Government's Exhibit List
Summary Charts
Exibits 1-100

*United States v. Daniel Carpenter*
3:13CR226(RNC)

| GX | Exhibit | Admit? |
|----|---------|--------|
| 1 | Summary Chart of All Charter Oak Trust policies | 3/9/16 (LA) |
| 2 | Summary Chart of Application Questions | 3/9/16 (LA) |
| 3 | Summary Chart of First Year Commissions | 3/9/16 (LA) |
| 4 | Summary Chart of Wires and Mailings | 3/8/16 (LA) |
| 5 | Summary Charts of Money Laundering Transactions, Counts 49-52 | 3/9/16 (LA) |
| 6 | Summary Charts of Money Laundering Transactions, Counts 48, 53-57 | 3/9/16 (LA) |
| 7 | Summary Chart of Illegal Monetary Transactions, Counts 35-37 | 3/9/16 (LA) |
| 8 | Summary Chart of Illegal Monetary Transactions, Counts 38-39 | 3/9/16 (LA) |
| 9 | Summary Chart of Illegal Monetary Transactions, Counts 40-47 | 3/9/16 (LA) |
| 10 | Summary of Certain Bank Accounts | 3/9/16 (LA) |
| 11 | Summary of Credits and Debits related to Charter Oak Trust | 3/17/16 (LA) |
| 12 | Bank Accounts Reviewed to Determine Summary of Credits and Debits (GX 11) | 3/17/16 (LA) |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 101-199 = SI-1 (Carrin) | | | | | | | | | |
| 101 | SI-1 | Carrin | #8229381 | Penn Mutual Application Part I | 05/31/09 | PENN_001353 | PENN_001363 | | 2/22/16 (EW) |
| 102 | SI-1 | Carrin | #8229381 | Penn Mutual Agent's Report | 05/31/09 | PENN_001364 | PENN_001365 | | 2/22/16 (EW) |
| 103 | SI-1 | Carrin | #8229381 | Penn Mutual Confidential Financial Statement | 05/31/09 | PENN_001389 | PENN_001390 | | 2/22/16 (EW) |
| 104 | SI-1 | Carrin | #8229381 | June 16, 2009 Email from Jenny Valedaserra (Nova) to Penn Mutual, with Carrin Application | 06/16/09 | HALLORAN_038_001257 | HALLORAN_038_001258 | | 2/29 (TW) |
| 105 | SI-1 | Carrin | #8229381 | Penn Mutual Application, Agent's Report, Conf. Fin Statement, and Illustration from 100 Grist Mill Road File | 06/16/09 | HALLORAN_038_001268 | HALLORAN_038_001292 | | 3/1 /16 (JC) |
| 106 | SI-1 | Carrin | #8229381 | June 16, 2009 Email from Terry Sevold (Penn Mutual) to Jenny Valedaserra (Nova) responding to e-mail with application | 06/16/09 | 100GMR_CMP_SVR1-0750044 | 100GMR_CMP_SVR1-0750045 | | 3/1/16 (JC) |
| 107 | SI-1 | Carrin | #8229381 | Penn Mutual 419 Acknowledgment and Indemnification Form | 09/04/09 | PENN_001381 | PENN_001382 | | 3/8/16 (LA) |
| 108 | SI-1 | Carrin | #8229381 | Penn Mutual Application Amendment | 09/28/09 | PENN_001388 | PENN_001388 | | 2/22/16 (EW) |
| 109 | SI-1 | Carrin | #8229381 | Illustration provided to Penn Mutual | 06/16/09 | PENN_001368 | PENN_001374 | | 2/22/16 (EW) |
| 110 | SI-1 | Carrin | #8229381 | Revised illustration provided to Penn Mutual | 09/17/09 | PENN_001342 | PENN_001352 | | 2/22/16 (EW) |
| 111 | SI-1 | Carrin | #8229381 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 11/02/08 | HALLORAN_038_001073 | HALLORAN_038_001085 | | 2/23/16 (EW) |
| 112 | SI-1 | Carrin | #8229381 | Charter Oak Enrollment Forms (A) | 09/30/09 | HALLORAN_038_001101 | HALLORAN_038_001109 | | 2/23/16 (EW) |
| 113 | SI-1 | Carrin | #8229381 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 09/30/09 | HALLORAN_038_001113 | HALLORAN_038_001116 | | 2/23/16 (EW) |
| 114 | SI-1 | Carrin | #8229381 | September 30, 2009 Wire Transfer Form TD Bank North (Avon) to PNC (Charter Oak) | 09/30/09 | HALLORAN_103_000380 | HALLORAN_103_000380 | | 3/8/16 (LA) |
| 115 | SI-1 | Carrin | #8229381 | September 30, 2009 TD Bank Transfer Record for Wire from Avon to PNC (Charter Oak) | 09/30/09 | TD BANK NORTH_002538 | TD BANK NORTH_002538 | | 3/8/16 (LA) |
| 116 | SI-1 | Carrin | #8229381 | September 2009 TD Bank North Statement of Account for Avon Capital | | TD BANK NORTH_003587 | TD BANK NORTH_003589 | | 3/8/16 (LA) |
| 117 | SI-1 | Carrin | #8229381 | March 23, 2010 Wire Transfer Form TD Bank North (GMC) to PNC (Charter Oak) | 03/23/10 | HALLORAN_103_000098 | HALLORAN_103_000098 | | 3/8/16 (LA) |
| 118 | SI-1 | Carrin | #8229381 | March 24, 2010 Wire Detail for March 23, 2010 Wire Transfer from GMC to PNC | 03/24/10 | TD BANK NORTH_000403 | TD BANK NORTH_000406 | | 3/8/16 (LA) |
| 119 | SI-1 | Carrin | #8229381 | March 2010 TD Bank North Statement of Account for Grist Mill Capital | | TD BANK NORTH_004430 | TD BANK NORTH_004432 | | 3/8/16 (LA) |
| 120 | SI-1 | Carrin | #8229381 | March 30, 2010 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 03/30/10 | CHRISTIANA_007188 | CHRISTIANA_007189 | | 3/7/16 (DL) |
| 121 | SI-1 | Carrin | #8229381 | LE Report dated 4/21/09 | 04/21/09 | AVS_001081 | AVS_001082 | | 3/8/16 (LA) |
| 122 | SI-1 | Carrin | #8229381 | LE Report dated 6/27/11 | 06/27/11 | AVS_001086 | AVS_001087 | | 3/8/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 201-299 = SI-2 (Esparo) | | | | | | | | | |
| 201 | SI-2 | Esparo | #8209124 | Penn Mutual Application Part I | 01/17/08 | PENN_003257 | PENN_003267 | | 2/22/16 (EW) |
| 202 | SI-2 | Esparo | #8209124 | Penn Mutual Agent's Underwriting Report | 01/17/08 | PENN_003268 | PENN_003269 | | 2/22/16 (EW) |
| 203 | SI-2 | Esparo | #8209124 | Penn Mutual Confidential Financial Statement | 01/17/08 | PENN_003317 | PENN_003317 | | 2/22/16 (EW) |
| 204 | SI-2 | Esparo | #8209124 | Insured Financial Statement | 02/25/08 | PENN_003321 | PENN_003321 | | 2/22/16 (EW) |
| 205 | SI-2 | Esparo | #8209124 | Acknowledgement and Indemnification Form | 01/17/08 | PENN_003293 | PENN_003293 | | 3/8/16 (LA) |
| 206 | SI-2 | Esparo | #8209124 | Illustration provided to Penn Mutual | 02/15/08 | PENN_003272 | PENN_003278 | | 2/22/16 (EW) |
| 207 | SI-2 | Esparo | #8209124 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 07/11/07 | CHRISTIANA_CD_012832 | CHRISTIANA_CD_012845 | | 2/23/16 (EW) |
| 208 | SI-2 | Esparo | #8209124 | Charter Oak Enrollment Forms (A) | 01/08/08 | CHRISTIANA_CD_012770 | CHRISTIANA_CD_012775 | | 2/23/16 (EW) |
| 209 | SI-2 | Esparo | #8209124 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 01/08/08 | CHRISTIANA_CD_012817 | CHRISTIANA_CD_012820 | | 2/23/16 (EW) |
| 210 | SI-2 | Esparo | #8209124 | Collateral Assignment Agreement | 03/06/08 | CHRISTIANA_CD_012776 | CHRISTIANA_CD_012786 | | 3/8/16 (LA) |
| 211 | SI-2 | Esparo | #8209124 | Funding Obligation and Power of Attorney | 03/05/08 | CHRISTIANA_CD_012828 | CHRISTIANA_CD_012831 | | 3/8/16 (LA) |
| 212 | SI-2 | Esparo | #8209124 | Commitment Letter | 01/28/08 | CHRISTIANA_CD_012798 | CHRISTIANA_CD_012816 | | 3/8/16 (LA) |
| 213 | SI-2 | Esparo | #8209124 | March 3, 2008 Funding Memorandum and Disbursement Request | 03/03/08 | CHRISTIANA_CD_012821 | CHRISTIANA_CD_012827 | | 3/8/16 (LA) |
| 214 | SI-2 | Esparo | #8209124 | April 14, 2010 Funding Memorandum and Disbursement Request (Fedex to Christiana) | 04/14/10 | HALLORAN_036_000473 | HALLORAN_036_000481 | | 3/7/16 (DL) |
| 215 | SI-2 | Esparo | #8209124 | Fedex Record for Tracking Number 793445745615 | 04/14/10 | FEDEX_018605 | FEDEX_018605 | | 3/7/16 (DL) |
| 216 | SI-2 | Esparo | #8209124 | Termination Letter - 1 | 06/16/10 | 300FSP_023_000069 | 300FSP_023_000070 | | 3/8/16 (LA) |
| 217 | SI-2 | Esparo | #8209124 | Termination Letter - 2 | 07/02/10 | 300FSP_023_000071 | 300FSP_023_000071 | | 3/8/16 (LA) |
| 218 | SI-2 | Esparo | #8209124 | Advanced Settlements HIPPA Waiver | 08/05/10 | 300FSP_011_000784 | 300FSP_011_000786 | | 3/8/16 (LA) |

Government's Exhibit List

United States v. Daniel Carpenter

Straw Insureds 1-15

3:13CR226(RNC)

Exhibits 101-1600

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| **GX 301-399 = SI-3 (Knobloch)** | | | | | | | | | |
| 301 | SI-3 | Knobloch | #8214705 | Penn Mutual Application Part 1 | 06/30/08 | PENN_002025 | PENN_002035 | | 2/22/16 (EW) |
| 302 | SI-3 | Knobloch | #8214705 | Penn Mutual Agent's Underwriting Report | 06/30/08 | PENN_002036 | PENN_002037 | | 2/22/16 (EW) |
| 303 | SI-3 | Knobloch | #8214705 | E-mail from Tom Webb to Chelsea Cropp | 07/02/08 | PENN_002088 | PENN_002089 | | 2/22/16 (EW) |
| 304 | SI-3 | Knobloch | #8214705 | E-mail from Chelsea Cropp with Attachment of Klein letter and financial statement | 07/15/08 | PENN_002082 | PENN_002084 | | 2/22/16 (EW) |
| 305 | SI-3 | Knobloch | #8214705 | Penn Mutual Application Amendment | 09/19/08 | PENN_002097 | PENN_002097 | | 2/22/16 (EW) |
| 306 | SI-3 | Knobloch | #8214705 | Acknowledgement and Indemnification Form | 11/16/07 | PENN_002062 | PENN_002062 | | 2/22/16 (EW) |
| 307 | SI-3 | Knobloch | #8214705 | Illustraton provided to Penn Mutual | 7/29/08 | PENN_002109 | PENN_002119 | | 2/23/16 (EW) |
| 308 | SI-3 | Knobloch | #8214705 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 11/16/07 | CHRISTIANA_CD_013518 | CHRISTIANA_CD_013531 | | 2/23/16 (EW) |
| 309 | SI-3 | Knobloch | #8214705 | Charter Oak Enrollment Forms (A) | 09/04/08 | CHRISTIANA_CD_013453 | CHRISTIANA_CD_013461 | | 2/23/16 (EW) |
| 310 | SI-3 | Knobloch | #8214705 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 09/04/08 | CHRISTIANA_CD_013503 | CHRISTIANA_CD_013506 | | 2/23/16 (EW) |
| 311 | SI-3 | Knobloch | #8214705 | Collateral Assignment Agreement | 08/28/08 | CHRISTIANA_CD_013462 | CHRISTIANA_CD_013472 | | 3/8/16 (LA) |
| 312 | SI-3 | Knobloch | #8214705 | Funding Obligation and Power of Attorney | 08/28/08 | CHRISTIANA_CD_013514 | CHRISTIANA_CD_013517 | | 3/8/16 (LA) |
| 313 | SI-3 | Knobloch | #8214705 | Commitment Letter | 07/29/08 | CHRISTIANA_CD_013484 | CHRISTIANA_CD_013502 | | 3/8/16 (LA) |
| 314 | SI-3 | Knobloch | #8214705 | August 29, 2008 Funding Memorandum and Disbursement Request (Fedex to Christiana) | 08/28/08 | HALLORAN_035_001258 | HALLORAN_035_001267 | | 3/2/16 (JC) |
| 315 | SI-3 | Knobloch | #8214705 | Fedex Record for Tracking Number 797073369513 | 09/08/08 | FEDEX_022336 | FEDEX_022336 | | 3/2/16 (JC) |
| 316 | SI-3 | Knobloch | #8214705 | Termination Letter - 1 | 06/16/10 | 300FSP_023_000128 | 300FSP_023_000129 | | 3/9/16 (LA) |
| 317 | SI-3 | Knobloch | #8214705 | Termination Letter - 2 | 07/02/10 | 300FSP_023_000130 | 300FSP_023_000130 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 401-499 = SI-4 (Martinez) | | | | | | | | | |
| 401 | SI-4 | Martinez | | Senior Life Settlement Flyer | N/A | MARTINEZ_000011 | MARTINEZ_000011 | TM-1 | 3/9/16 (LA) |
| 402 | SI-4 | Martinez | #8214580 | Penn Mutual Application Part I | 05/23/08 | PENN_002746 | PENN_002756 | TM-3 | 2/22/16 (EW) |
| 403 | SI-4 | Martinez | #8214580 | Penn Mutual Application Part II | 06/05/08 | PENN_002853, PENN_002857 | N/A | TM-2 | 3/9/16 (LA) |
| 404 | SI-4 | Martinez | #8214580 | Penn Mutual Agent's Report | 05/23/08 | PENN_002757 | PENN_002758 | N/A | 2/22/16 (EW) |
| 405 | SI-4 | Martinez | #8214580 | Penn Mutual Application Cover Letter from Waesche | 06/18/08 | PENN_002769, PENN_002795 | PENN_002797 | TM-4 | 2/22/16 (EW) |
| 406 | SI-4 | Martinez | #8214580 | Penn Mutual Revised Illustration | 09/29/08 | PENN_002772 | PENN_002781 | N/A | 2/22/16 (EW) |
| 407 | SI-4 | Martinez | #8214580 | Penn Mutual Confidential Financial Statement | 05/23/08 | PENN_002798 | PENN_002798 | TM-8 | 3/9/16 (LA) |
| 408 | SI-4 | Martinez | #8214580 | Penn Mutual Acknowledgment and Indemnification | 05/23/08 | PENN_002799 | PENN_002799 | TM-6 | 3/9/16 (LA) |
| 409 | SI-4 | Martinez | #8214580 | June 15, 2008 Letter from William Klein with financial statement | 06/15/08 | PENN_002713 | PENN_002714 | TM-5 | 2/22/16 (EW) |
| 410 | SI-4 | Martinez | #8214580 | Notice of AIDS virus testing | 05/27/08 | PENN_002885 | PENN_002886 | TM-7 | 3/9/16 (LA) |
| 411 | SI-4 | Martinez | #8214580 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 09/03/08 | HALLORAN_037_001742 | HALLORAN_037_001755 | TM-9 | 2/23/16 (EW) |
| 412 | SI-4 | Martinez | #8214580 | Charter Oak Informal Inquiry Packet with HIPPA (B) (undated, fax date 3/18/08) | N/A | 300FSP_SVR-000145816 | 300FSP_SVR-000145822 | TM-10 | 3/9/16 (LA) |
| 413 | SI-4 | Martinez | #8214580 | HIPAA Waivers | 08/16/07 | 300FSP_SVR-000145823 | 300FSP_SVR-000145824 | TM-11 | 3/9/16 (LA) |
| 414 | SI-4 | Martinez | #8214580 | Charter Oak Enrollment Forms (A) | 10/11/08 | HALLORAN_037_001676 | HALLORAN_037_001684 | TM-12 | 2/23/16 (EW) |
| 415 | SI-4 | Martinez | #8214580 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 11/10/08 | HALLORAN_037_001738 | HALLORAN_037_001741 | TM-13 | 2/23/16 (EW) |
| 416 | SI-4 | Martinez | #8214580 | Termination Letters 1 (6/16/08) and 2 (7/2/08) | Mult. | MARTINEZ_000039 | MARTINEZ_000040 | TM-14 | 3/9/16 (LA) |
| 417 | SI-4 | Martinez | #8214580 | October 10, 2008 Wire Transfer Form Bank of America (Avon) to PNC (Charter Oak) | 10/10/08 | BOA_009324 | BOA_009324 | | 3/9/16 (LA) |
| 418 | SI-4 | Martinez | #8214580 | October 10, 2008 Bank of America Wire Detail for transfer from Avon to PNC | 10/10/08 | BOA_009279 | BOA_009282 | | 3/9/16 (LA) |
| 419 | SI-4 | Martinez | #8214580 | October 2008 Bank of America Account Statement for Avon Capital | 10/10/08 | BOA_000281 | BOA_000284 | | 3/9/16 (LA) |
| 420 | SI-4 | Martinez | #8214580 | October 10, 2008 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 10/10/08 | CHRISTIANA_001940 | CHRISTIANA_001941 | | 3/7/16 (DL) |
| 421 | SI-4 | Martinez | #8214580 | March 25, 2009 Wire Transfer Form Bank of America (Avon) to PNC (Charter Oak) | 03/25/09 | BOA_009327 | BOA_009327 | | 3/9/16 (LA) |
| 422 | SI-4 | Martinez | #8214580 | March 25, 2009 Bank of America Wire Detail for transfer from Avon to PNC | 03/25/09 | BOA_009291 | BOA_009294 | | 3/9/16 (LA) |
| 423 | SI-4 | Martinez | #8214580 | March 2009 Bank of America Account Statement for Avon Capital | 03/25/09 | BOA_000300 | BOA_000302 | | 3/9/16 (LA) |
| 424 | SI-4 | Martinez | #8214580 | March 25, 2009 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 03/25/09 | CHRISTIANA_005652 | CHRISTIANA_005653 | | 3/7/16 (DL) |
| 425 | SI-4 | Martinez | #8214580 | Transcript of Deposition of Teresa Martinez | 12/03/15 | n/a | n/a | | 3/14/2016 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 501-599 = SI-5 (Paulsrud) | | | | | | | | | |
| 501 | SI-5 | Paulsrud | #97529411 | Phoenix Application Part I | 03/14/08 | PHOENIX_PAULSRUD_000024 | PHOENIX_PAULSRUD_000029 | LMP-8 | 2/22/16 (EW) |
| 502 | SI-5 | Paulsrud | #97529411 | Phoenix Certification and Acknowledgement of Trust | 03/14/08 | PHOENIX_PAULSRUD_000030 | PHOENIX_PAULSRUD_000030 | N/A | 3/9/16 (LA) |
| 503 | SI-5 | Paulsrud | #97529411 | Phoenix Producer's Report | 03/14/08 | PHOENIX_PAULSRUD_000035 | PHOENIX_PAULSRUD_000035 | N/A | 2/22/16 (EW) |
| 504 | SI-5 | Paulsrud | #97529411 | Phoenix Medical Waiver Forms | 03/14/08 | PHOENIX_PAULSRUD_000031 | PHOENIX_PAULSRUD_000034 | LMP-9 | 3/9/16 (LA) |
| 505 | SI-5 | Paulsrud | #97529411 | Phoenix Application Part II | 02/20/08 | PHOENIX_PAULSRUD_000054 | PHOENIX_PAULSRUD_000055 | LMP-1 | 3/9/16 (LA) |
| 506 | SI-5 | Paulsrud | #97529411 | Phoenix Acknowledgment and Indemnification | 03/14/08 | PHOENIX_PAULSRUD_000036 | PHOENIX_PAULSRUD_000037 | LMP-10 | 3/9/16 (LA) |
| 507 | SI-5 | Paulsrud | #97529411 | Statement of Paulsrud No 1 Equity Trust | N/A | PHOENIX_PAULSRUD_000143 | PHOENIX_PAULSRUD_000143 | LMP-11 | 2/22/16 (EW) |
| 508 | SI-5 | Paulsrud | #97529411 | Illustration provided to Phoenix | 04/07/08 | PHOENIX_PAULSRUD_000038 | PHOENIX_PAULSRUD_000050 | N/A | 2/22/16 (EW) |
| 509 | SI-5 | Paulsrud | #97529411 | Policy Acceptance Form | 07/29/08 | PHOENIX_PAULSRUD_000226 | PHOENIX_PAULSRUD_000227 | LMP-7 | 3/9/16 (LA) |
| 510 | SI-5 | Paulsrud | #97529411 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 01/28/08 | 300FSP_015_001267 | 300FSP_015_001281 | LMP-4 | 2/23/16 (EW) |
| 511 | SI-5 | Paulsrud | #97529411 | Charter Oak Insured Financial Statement | 04/02/08 | 100GMR_004_000003 | 100GMR_004_000004 | LMP-6 | 2/23/16 (EW) |
| 512 | SI-5 | Paulsrud | #97529411 | Charter Oak Enrollment Forms (A) | 07/29/08 | 300FSP_015_001257 | 300FSP_015_001266 | LMP-3 | 2/23/16 (EW) |
| 513 | SI-5 | Paulsrud | | Blank Charter Oak Enrollment Forms | N/A | PAULSRUD_000152 | PAULSRUD_000160 | LMP-2 | 2/23/16 (EW) |
| 514 | SI-5 | Paulsrud | #97529411 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 07/29/08 | 300FSP_015_001282 | 300FSP_015_001286 | LMP-5 | 2/23/16 (EW) |
| 515 | SI-5 | Paulsrud | | March 25, 2009 Wire Transfer Form Bank of America (Avon) to PNC (Charter Oak) | 03/25/09 | BOA_009326 | BOA_009326 | | 3/9/16 (LA) |
| 516 | SI-5 | Paulsrud | | March 25, 2009 Bank of America Wire Detail for transfer from Avon to PNC | 03/25/09 | BOA_009287 | BOA_009289 | | 3/9/16 (LA) |
| 517 | SI-5 | Paulsrud | | March 2009 Bank of America Account Statement for Avon Capital | | BOA_000300 | BOA_000302 | | 3/9/16 (LA) |
| 518 | SI-5 | Paulsrud | | March 25, 2009 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 03/25/09 | CHRISTIANA_005549 | CHRISTIANA_005650 | | 3/7/16 (DL) |
| 519 | SI-5 | Paulsrud | | January 29, 2010 Wire Transfer Form TD Bank (Grist Mill Capital) to PNC (Charter Oak) | 01/29/10 | 100GMR_007_000549 | 100GMR_007_000549 | | 3/9/16 (LA) |
| 520 | SI-5 | Paulsrud | | January 29, 2010 Wire Detail from TD Bank for transfer from Grist Mill Capital to PNC | 01/29/10 | TD BANK NORTH_002685 | TD BANK NORTH_002685 | | 3/9/16 (LA) |
| 521 | SI-5 | Paulsrud | | January 2010 TD Bank Account Statement for Grist Mill Capital | | TD BANK NORTH_003646 | TD BANK NORTH_003648 | | 3/9/16 (LA) |
| 522 | SI-5 | Paulsrud | | February 1, 2010 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 02/01/10 | CHRISTIANA_007329 | CHRISTIANA_007331 | | 3/7/16 (DL) |
| 523 | SI-5 | Paulsrud | | AVS Underwriting Life Expectancy Report | 06/20/08 | 300FSP_028_000524 | 300FSP_028_000524 | | 3/9/16 (LA) |
| 524 | SI-5 | Paulsrud | | 21st Services Life Expectancy Report | 05/20/08 | 300FSP_028_000525 | 300FSP_028_000529 | | 3/9/16 (LA) |
| 525 | SI-5 | Paulsrud | | Transcript of Deposition of Luella Paulsrud | 12/01/15 | n/a | n/a | | 3/14/2016 |
| 526 | SI-5 | Paulsrud | | Email from Ken Landagaard to Ed Waesche re: "Outstanding" | 04/29/08 | 100GMR_CMP_SVR1-0760081 | 100GMR_CMP_SVR1-0760082 | | 3/14/2016 |
| 527 | SI-5 | Paulsrud | | Email from Ed Waesche to Jenny Valedaserra and Pat Glynn re: "LUELLA PAULSRUD / 97529411" | 05/02/08 | 100GMR_CMP_SVR1-0821593 | 100GMR_CMP_SVR1-0821596 | | 3/14/2016 |
| 528 | SI-5 | Paulsrud | | Audio Recording of Paulsrud Inspection Interview | | n/a | n/a | | 3/15/2016 |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 601-699 = SI-6 (Amsterdam) | | | | | | | | | |
| 601 | SI-6 | Amsterdam | #020158601 | Sun Life Application Part I | 03/12/08 | SUN LIFE_000162 | SUN LIFE_000170 | | 3/9/16 (LA) |
| 602 | SI-6 | Amsterdam | #020158601 | Sun Life Source of Premium Eligibility Questionnaire | 04/09/08 | SUN LIFE_000181 | SUN LIFE_000183 | | 3/9/16 (LA) |
| 603 | SI-6 | Amsterdam | #020158601 | Signed Illustration provided to Sun Life | 06/09/08 | SUN LIFE_000192 | SUN LIFE_000198 | | 3/9/16 (LA) |
| 604 | SI-6 | Amsterdam | #020158601 | Sun Life Request for Alteration of Application (GJ) | 06/20/08 | SUN LIFE_000035 | SUN LIFE_000035 | | 3/9/16 (LA) |
| 605 | SI-6 | Amsterdam | #020158601 | Email from Bruce Mactas to SunLife regarding source of premiums | 03/28/08 | SUN LIFE_002153 | SUN LIFE_002154 | | 3/9/16 (LA) |
| 606 | SI-6 | Amsterdam | #020158601 | Advatanges of Charter Oak Trust Flyer | N/A | SUN LIFE_002157, SUN LIFE_0002159 | | | 3/9/16 (LA) |
| 607 | SI-6 | Amsterdam | #020158601 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 03/03/08 | HALLORAN_090_001350 | HALLORAN_090_001363 | | 3/9/16 (LA) |
| 608 | SI-6 | Amsterdam | #020158601 | Charter Oak Enrollment Forms (A) | 03/03/08 | HALLORAN_090_001228 | HALLORAN_090_001234 | | 3/9/16 (LA) |
| 609 | SI-6 | Amsterdam | #020158601 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 03/03/08 | HALLORAN_090_001364 | HALLORAN_090_001367 | | 3/9/16 (LA) |
| 610 | SI-6 | Amsterdam | #020158601 | April 22, 2009 Wire Transfer Form Bank of America (Avon) to PNC (Charter Oak) | 04/22/09 | BOA_009328 | BOA_009328 | | 3/9/16 (LA) |
| 611 | SI-6 | Amsterdam | #020158601 | April 22, 2009 Bank of America Wire Detail for trasnfer from Avon to PNC | 04/22/09 | BOA_009295 | BOA_009298 | | 3/9/16 (LA) |
| 612 | SI-6 | Amsterdam | #020158601 | April 2009 Bank of America Account Statement for Avon Capital | | BOA_000303 | BOA_000306 | | 3/9/16 (LA) |
| 613 | SI-6 | Amsterdam | #020158601 | April 23, 2009 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 04/23/09 | CHRISTIANA_005607 | CHRISTIANA_005608 | | 3/7/16 (DL) |
| 614 | SI-6 | Amsterdam | #020158601 | August 21, 2009 Wire Transfer Form TD Bank (Avon) to PNC (Charter Oak) | 08/21/09 | 100GMR_031_000140 | 100GMR_031_000140 | | 3/9/16 (LA) |
| 615 | SI-6 | Amsterdam | #020158601 | August 21, 2009 TD Bank Wire Detail for transfer from Avon to PNC | 08/21/09 | TD BANK NORTH_002494 | TD BANK NORTH_002497 | | 3/9/16 (LA) |
| 616 | SI-6 | Amsterdam | #020158601 | August 2009 TD Bank Statement of Account for Avon Capital | | TD BANK NORTH_003584 | TD BANK NORTH_003586 | | 3/9/16 (LA) |
| 617 | SI-6 | Amsterdam | #020158601 | August 24, 2009 Email from Trudeau to Christiana (Lutes) with COT Wire Form | 08/24/09 | CHRISTIANA_006652 | CHRISTIANA_006653 | | 3/7/16 (DL) |
| 618 | SI-6 | Amsterdam | #020158601 | Termination Letter 1 | 06/16/10 | 300FSP_023_000010 | 300FSP_023_000011 | | 3/9/16 (LA) |
| 619 | SI-6 | Amsterdam | #020158601 | Termination Letter 2 | 07/02/10 | 300FSP_023_000012 | 300FSP_023_000013 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 701-799 = SI-7 (Cooper) | | | | | | | | | |
| 701 | SI-7 | Cooper | #97522159 | Phoenix Application Part I | 04/05/07 | PHOENIX_COOPER_000020 | PHOENIX_COOPER_000025 | | 2/19/16 (HC) |
| 702 | SI-7 | Cooper | #97522159 | Phoenix Certification and Acknowledgement of Trust | N/A | PHOENIX_COOPER_000026 | PHOENIX_COOPER_000026 | | 3/9/16 (LA) |
| 703 | SI-7 | Cooper | #97522159 | Phoenix Producer's Report | 04/05/07 | PHOENIX_COOPER_000027 | PHOENIX_COOPER_000027 | | 2/19/16 (HC) |
| 704 | SI-7 | Cooper | #97522159 | Phoenix Statement of Client Intent | 04/05/07 | PHOENIX_COOPER_000031 | PHOENIX_COOPER_000032 | | 2/19/16 (HC) |
| 705 | SI-7 | Cooper | #97522159 | Cover Memorandum from Waesche regarding Cooper | 05/17/07 | PHOENIX_COOPER_000019 | PHOENIX_COOPER_000019 | | 2/19/16 (HC) |
| 706 | SI-7 | Cooper | #97522159 | E-mail from Scott Hinchey forwarding cover letter from Waesche | 06/12/07 | PHOENIX_COOPER_000161 | PHOENIX_COOPER_000164 | | 2/18/16 (PG) |
| 707 | SI-7 | Cooper | #97522159 | Illustration provided to Phoenix | 05/17/07 | PHOENIX_COOPER_000033 | PHOENIX_COOPER_000042 | | 2/22/16 (EW) |
| 708 | SI-7 | Cooper | #97522159 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 04/05/07 | CHRISTIANA_CD_007960 | CHRISTIANA_CD_007969 | | 2/19/16 (HC) |
| 709 | SI-7 | Cooper | #97522159 | Charter Oak Enrollment Forms (A) | 08/14/07 | CHRISTIANA_CD_007940 | CHRISTIANA_CD_007948 | | 2/19/16 (HC) |
| 710 | SI-7 | Cooper | #97522159 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 08/14/07 | CHRISTIANA_CD_007936 | CHRISTIANA_CD_007939 | | 2/19/16 (HC) |
| 711 | SI-7 | Cooper | # 97522159 | Collateral Assignment Agreement | 08/20/07 | CHRISTIANA_CD_007896 | CHRISTIANA_CD_007906 | | 3/9/16 (LA) |
| 712 | SI-7 | Cooper | # 97522159 | Funding Obligation and Power of Attorney | 08/20/07 | CHRISTIANA_CD_007956 | CHRISTIANA_CD_007959 | | 3/9/16 (LA) |
| 713 | SI-7 | Cooper | # 97522159 | Commitment Letter | 08/14/07 | CHRISTIANA_CD_007918 | CHRISTIANA_CD_007935 | | 2/23/16 (EW) |
| 714 | SI-7 | Cooper | # 97522159 | August 20, 2007 Funding Memorandum and Disbursement Request | 08/20/07 | CHRISTIANA_CD_007949 | CHRISTIANA_CD_007955 | | 3/9/16 (LA) |
| 715 | SI-7 | Cooper | # 97522159 | June 13, 2008 Funding Memorandum and Disbursement Request | 06/13/08 | CHRISTIANA_005871 | CHRISTIANA_005876 | | 3/9/16 (LA) |
| 716 | SI-7 | Cooper | # 97522159 | May 10, 2010 Funding Memorandum and Disbursement Request (May 11, 2010 Fedex to Christiana) | 05/10/10 | 100GMR_027_003726 | 100GMR_027_003734 | | 3/7/16 (DL) |
| 717 | SI-7 | Cooper | # 97522159 | Fedex Record for Tracking Number 793529724110 | 05/12/10 | FEDEX_018628 | FEDEX_018628 | | 3/7/16 (DL) |
| 718 | SI-7 | Cooper | # 97522159 | Grist Mill Capital Pro Forma for Henry Cooper | N/A | COOPER_000043 | COOPER_000043 | | 2/19/16 (HC) |
| 719 | SI-7 | Cooper | # 97522159 | August 14, 2007 Letter from Waesche to Cooper Re: Further Indemnifcation | 08/14/07 | COOPER_000074 | COOPER_000074 | | 2/19/16 (HC) |
| 720 | SI-7 | Cooper | # 97522159 | Letter from J. Edward Waesche to Henry Cooper with HIPAA release forms | 07/06/09 | 300FSP_011_001083 | 300FSP_011_001086 | | 2/19/16 (HC) |
| 721 | SI-7 | Cooper | # 97522159 | Charter Oak Trust Termination Letter 1 | 07/27/09 | COOPER_000129 | COOPER_000129 | | 2/19/16 (HC) |
| 722 | SI-7 | Cooper | # 97522159 | Letter from J. Edward Waesche to Henry Cooper with HIPAA release form | 08/06/10 | COOPER_000082 | COOPER_000084 | | 2/19/16 (HC) |
| 723 | SI-7 | Cooper | # 97522159 | Letter from Caldwell Life Strategies to Henry Cooper with HIPAA release forms | 03/04/11 | COOPER_000171 | COOPER_000186 | | 2/19/16 (HC) |
| 724 | SI-7 | Cooper | # 97522159 | Certificate of Cancellation of HLC Real Estate LLC | 06/08/11 | COOPER_000019 | COOPER_000019 | | 2/19/16 (HC) |
| 725 | SI-7 | Cooper | | 21st Services Life Expectancy Report | 07/30/07 | 300FSP_032_002476 | 300FSP_032_002480 | | 2/23/16 (EW) |
| 726 | SI-7 | Cooper | | AVS Underwriting Life Expectancy Report | 07/20/07 | 300FSP_032_002481 | 300FSP_032_002482 | | 2/23/16 (EW) |
| 727 | SI-7 | Cooper | | AVS Underwriting Life Expectancy Report | 08/13/09 | AVS_001144 | AVS_001145 | | 2/23/16 (EW) |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| **GX 801-899 = SI-8 (Goelzer)** | | | | | | | | | |
| 801 | SI-8 | Goelzer | #JJ7058276 | December 29, 2008 facsimile of Lincoln Application from 100 Grist Mill Road to Lincoln | 12/29/08 | LINCOLN_CD_017635 | LINCOLN_CD_017657 | | 3/1/16 (CW) |
| | | | | - Fax Confirmation and Cover Sheet | 12/29/08 | LINCOLN_CD_017635 | LINCOLN_CD_017636 | | |
| | | | | - Lincoln STOLI Certification | 12/25/08 | LINCOLN_CD_017637 | LINCOLN_CD_017639 | | |
| | | | | - Lincoln Application Part I | 12/24/08 | LINCOLN_CD_017640 | LINCOLN_CD_017647 | | |
| | | | | - Lincoln Agent's Report | 12/24/08 | LINCOLN_CD_017648 | LINCOLN_CD_017649 | | |
| | | | | - Lincoln Diclosure re: Accelerated Benefits Rider | 12/24/08 | LINCOLN_CD_017650 | LINCOLN_CD_017651 | | |
| | | | | - Administrative Form for Universal Life Insurance | 12/24/08 | LINCOLN_CD_017652 | LINCOLN_CD_017652 | | |
| | | | | - Notice on Replacement of Life Insurance or Annuities | 12/24/08 | LINCOLN_CD_017653 | LINCOLN_CD_017655 | | |
| | | | | - Appropriateness Verification Statement | 12/24/08 | LINCOLN_CD_017656 | LINCOLN_CD_017656 | | |
| | | | | - Single Employer 419(e) Welfare Benefit Plan Acknowledgement | 12/24/08 | LINCOLN_CD_017657 | LINCOLN_CD_017657 | | |
| 802 | SI-8 | Goelzer | #JJ7058276 | Signed illustration provided to Lincoln | 12/24/08 | LINCOLN_CD_017845 | LINCOLN_CD_017858 | | 3/9/16 (LA) |
| 803 | SI-8 | Goelzer | #JJ7058276 | Charter Oak Informal Inquiry Packet (B) | 12/24/08 | CHRISTIANA_CD_010861 | CHRISTIANA_CD_010870 | | 3/9/16 (LA) |
| 804 | SI-8 | Goelzer | #JJ7058276 | Charter Oak Enrollment Forms (A) | 12/24/08 | CHRISTIANA_CD_010801 | CHRISTIANA_CD_010806 | | 3/9/16 (LA) |
| 805 | SI-8 | Goelzer | #JJ7058276 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 12/24/08 | CHRISTIANA_CD_010846 | CHRISTIANA_CD_010849 | | 3/9/16 (LA) |
| 806 | SI-8 | Goelzer | # JJ7058276 | Collateral Assignment Agreement | 12/31/08 | CHRISTIANA_CD_010807 | CHRISTIANA_CD_010817 | | 3/9/16 (LA) |
| 807 | SI-8 | Goelzer | # JJ7058276 | Funding Obligation Agreement and Power of Attorney | 12/30/08 | CHRISTIANA_CD_010857 | CHRISTIANA_CD_010860 | | 3/9/16 (LA) |
| 808 | SI-8 | Goelzer | # JJ7058276 | Commitment Letter | 12/30/08 | CHRISTIANA_CD_010829 | CHRISTIANA_CD_010845 | | 3/9/16 (LA) |
| 809 | SI-8 | Goelzer | # JJ7058276 | Funding Memorandum | 12/30/08 | CHRISTIANA_CD_010850 | CHRISTIANA_CD_010856 | | 3/9/16 (LA) |
| 810 | SI-8 | Goelzer | # JJ7058276 | December 30, 2008 Funding Memorandum and Disbursement Request (Fedex to Christiana) | 12/30/08 | HALLORAN_291_000650 | HALLORAN_291_000657 | | 3/2/16 (JC) |
| 811 | SI-8 | Goelzer | # JJ7058276 | FedEx Record for Tracking Number 796220897730 | 01/05/09 | FEDEX_023210 | FEDEX_023210 | | 3/2/16 (JC) |
| 812 | SI-8 | Goelzer | # JJ7058276 | November 4, 2009 Funding Memorandum and Disbursement Request | 11/04/09 | CHRISTIANA_006448 | CHRISTIANA_006454 | | 3/9/16 (LA) |
| 813 | SI-8 | Goelzer | # JJ7058276 | November 10, 2010 Funding Memorandum and Disbursement Request | 11/10/10 | 100GMR_027_004232 | 100GMR_027_004240 | | 3/9/16 (LA) |
| 814 | SI-8 | Goelzer | # JJ7058276 | Life Ownership Change Form from Charter Oak Trust to Avalon I Trust | 02/09/11 | LINCOLN_001788 | LINCOLN_001790 | | 3/9/16 (LA) |
| 815 | SI-8 | Goelzer | # JJ7058276 | Life Beneficiary and Name Change to Avalon 1 Trust | 02/16/11 | LINCOLN_001791 | LINCOLN_001792 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 901-999 = SI-9 (Musiker) | | | | | | | | | |
| 901 | SI-9 | Musiker | #JJ7307974 | Lincoln Application Part I | 03/12/07 | LINCOLN_CD_008433 | LINCOLN_CD_008439 | | 3/9/16 (LA) |
| 902 | SI-9 | Musiker | #JJ7307974 | Lincoln IOLI Certification | 03/30/07 | LINCOLN_CD_008184 | LINCOLN_CD_008186 | | 3/9/16 (LA) |
| 903 | SI-9 | Musiker | #JJ7307974 | E-mail from Brian Van Winkle to Karen Burgess (Lincoln) | 03/26/07 | LINCOLN_CD_008197 | LINCOLN_CD_008197 | | 3/9/16 (LA) |
| 904 | SI-9 | Musiker | #JJ7307974 | Lincoln Application Amendment | 03/30/07 | LINCOLN_CD_008161 | LINCOLN_CD_008161 | | 3/9/16 (LA) |
| 905 | SI-9 | Musiker | #JJ7307974 | Illustration provided to Lincoln | 03/27/07 | LINCOLN_CD_008128 | LINCOLN_CD_008139 | | 3/9/16 (LA) |
| 906 | SI-9 | Musiker | #JJ7307974 | Charter Oak Informal Inquiry Packet (B) | | CHRISTIANA_CD_008272 | CHRISTIANA_CD_008280 | | 3/9/16 (LA) |
| 907 | SI-9 | Musiker | #JJ7307974 | Charter Oak Enrollment Forms and HIPPA Forms (A) | 03/06/07 | CHRISTIANA_CD_008196 | CHRISTIANA_CD_008207 | | 3/9/16 (LA) |
| 908 | SI-9 | Musiker | #JJ7307974 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 04/04/07 | CHRISTIANA_CD_008224 | CHRISTIANA_CD_008227 | | 3/9/16 (LA) |
| 909 | SI-9 | Musiker | # JJ7307974 | Collateral Assignment Agreement | 04/04/07 | CHRISTIANA_CD_008228 | CHRISTIANA_CD_008238 | | 3/9/16 (LA) |
| 910 | SI-9 | Musiker | # JJ7307974 | Funding Obligation and Power of Attorney | 04/04/07 | CHRISTIANA_CD_008268 | CHRISTIANA_CD_008271 | | 3/9/16 (LA) |
| 911 | SI-9 | Musiker | # JJ7307974 | Commitment Letter | 04/04/07 | CHRISTIANA_CD_008208 | CHRISTIANA_CD_008223 | | 3/9/16 (LA) |
| 912 | SI-9 | Musiker | # JJ7307974 | April 4, 2007 Funding Memorandum and Disbursement Request | 04/04/07 | CHRISTIANA_CD_008261 | CHRISTIANA_CD_008267 | | 3/9/16 (LA) |
| 913 | SI-9 | Musiker | # JJ7307974 | March 26, 2007 Funding Memorandum and Disbursement Request (Fedex to Christiana) | 03/26/09 | HALLORAN_291_000096 | HALLORAN_291_000104 | | 3/2/16 (JC) |
| 914 | SI-9 | Musiker | # JJ7307974 | Fedex Record for Tracking Number 796462749520 | 03/26/09 | FEDEX_021334 | FEDEX_021334 | | 3/2/16 (JC) |
| 915 | SI-9 | Musiker | # JJ7307974 | August 26, 2009 Funding Memorandum and Disbursement Request | 08/26/09 | CHRISTIANA_006613 | CHRISTIANA_006622 | | 3/9/16 (LA) |
| 916 | SI-9 | Musiker | # JJ7307974 | February 12, 2010 Funding Memorandum and Disbursement Request | 02/12/10 | CHRISTIANA_CD_004954 | CHRISTIANA_CD_004962 | | 3/9/16 (LA) |
| 917 | SI-9 | Musiker | #JJ7307974 | Charter Oak Trust Termination Letter 1 | 08/18/09 | 300FSP_023_000169 | 300FSP_023_000170 | | 3/9/16 (LA) |
| 918 | SI-9 | Musiker | # JJ7307974 | Charter Oak Trust Termination Letter 2 | 08/18/09 | 300FSP_023_000171 | 300FSP_023_000172 | | 3/9/16 (LA) |
| 919 | SI-9 | Musiker | # JJ7307974 | Caldwell letter to Musiker regarding HIPPA | 03/04/11 | MUSIKER_000024 | MUSIKER_000025 | | 3/9/16 (LA) |
| 920 | SI-9 | Musiker | # JJ7307974 | Cohen Seglias letter to Musiker on behalf of Caldwell | 10/27/11 | MUSIKER_000004 | MUSIKER_000005 | | 3/9/16 (LA) |
| 921 | SI-9 | Musiker | # JJ7307974 | Susan Feldman letter to Musiker with Lincoln termination message | 02/28/12 | MUSIKER_000019 | MUSIKER_000020 | | 3/9/16 (LA) |
| 922 | SI-9 | Musiker | # JJ7307974 | Maple Life Analytics letter to Musiker requesting assistance in reinstatement | 04/03/14 | MUSIKER_000026 | MUSIKER_000026 | | 3/9/16 (LA) |
| 923 | SI-9 | Musiker | # JJ7307974 | Life Insurance Fund Elite letter to Musiker offering $25,000 to cooperate | 05/07/14 | MUSIKER_000046 | MUSIKER_000047 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 1001-1099 = SI-10 (Pennington) | | | | | | | | | |
| 1001 | SI-10 | Pennington | #JJ7043080 | September 16, 2008 facsimile of Lincoln Application from 100 Grist Mill Road to Lincoln | 09/16/08 | LINCOLN_CD_019267 | LINCOLN_CD_019286 | | 3/1/16 (CW) |
| | SI-10 | Pennington | #JJ7043080 | - Fax Confirmation and Cover Sheet | 09/16/08 | LINCOLN_CD_019267 | LINCOLN_CD_019267 | | |
| | SI-10 | Pennington | #JJ7043080 | - first and last page of Charter Oak Trust Document | 10/01/06 | LINCOLN_CD_019268 | LINCOLN_CD_019269 | | |
| | SI-10 | Pennington | #JJ7043080 | - Lincoln Application Part I | 09/09/08 | LINCOLN_CD_019270 | LINCOLN_CD_019277 | | |
| | SI-10 | Pennington | #JJ7043080 | - Lincoln Agent's Report | 09/09/08 | LINCOLN_CD_019278 | LINCOLN_CD_019279 | | |
| | SI-10 | Pennington | #JJ7043080 | - Administrative Form for Universal Life Insurance | 09/09/08 | LINCOLN_CD_019280 | LINCOLN_CD_019280 | | |
| | SI-10 | Pennington | #JJ7043080 | - Lincoln Diclosure re: Accelerated Benefits Rider | 09/09/08 | LINCOLN_CD_019281 | LINCOLN_CD_019282 | | |
| | SI-10 | Pennington | #JJ7043080 | - Notice on Replacement of Life Insurance or Annuities | 09/09/08 | LINCOLN_CD_019283 | LINCOLN_CD_019285 | | |
| | SI-10 | Pennington | #JJ7043080 | - Single Employer 419(e) Welfare Benefit Plan Acknowledgement | 09/09/08 | LINCOLN_CD_019286 | LINCOLN_CD_019286 | | |
| 1002 | SI-10 | Pennington | #JJ7043080 | Lincoln record of incoming fax 9/16/08 | 09/16/08 | LINCOLN_CD_019265 | LINCOLN_CD_019265 | | 3/9/16 (LA) |
| 1003 | SI-10 | Pennington | #JJ7043080 | Lincoln IOLI Certification | 09/16/08 | LINCOLN_CD_019321 | LINCOLN_CD_019323 | | 3/1/16 (CW) |
| 1004 | SI-10 | Pennington | #JJ7043080 | Signed Illustration provided to Lincoln | 08/22/08 | LINCOLN_CD_019363 | LINCOLN_CD_019374 | | 3/9/16 (LA) |
| 1005 | SI-10 | Pennington | #JJ7043080 | Charter Oak Informal Inquiry Packet (B) | 09/09/08 | CHRISTIANA_CD_013391 | CHRISTIANA_CD_013400 | | 3/9/16 (LA) |
| 1006 | SI-10 | Pennington | #JJ7043080 | Charter Oak Enrollment Forms (A) | 09/09/08 | CHRISTIANA_CD_013333 | CHRISTIANA_CD_013338 | | 3/9/16 (LA) |
| 1007 | SI-10 | Pennington | #JJ7043080 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 09/09/08 | CHRISTIANA_CD_013376 | CHRISTIANA_CD_013379 | | 3/9/16 (LA) |
| 1008 | SI-10 | Pennington | #JJ7043080 | Collateral Assignment Agreement | 09/22/08 | CHRISTIANA_CD_013339 | CHRISTIANA_CD_013349 | | 3/9/16 (LA) |
| 1009 | SI-10 | Pennington | #JJ7043080 | Funding Obligation & Power of Attorney | 09/22/08 | CHRISTIANA_CD_013387 | CHRISTIANA_CD_013390 | | 3/9/16 (LA) |
| 1010 | SI-10 | Pennington | #JJ7043080 | Commitment Letter | 09/08/08 | CHRISTIANA_CD_013361 | CHRISTIANA_CD_013375 | | 3/9/16 (LA) |
| 1011 | SI-10 | Pennington | #JJ7043080 | September 22, 2008 Funding Memorandum and Disbursement Request (Fedex to Christiana) | 09/22/08 | HALLORAN_253_002305 | HALLORAN_253_002313 | | 3/2/16 (JC) |
| 1012 | SI-10 | Pennington | #JJ7043080 | Fedex Record for Tracking Number 791143422288 | 09/22/08 | FEDEX_022358 | FEDEX_022358 | | 3/2/16 (JC) |
| 1013 | SI-10 | Pennington | #JJ7043080 | August 26, 2009 Fedex (to Christiana) of Funding Memorandum and Disbursement Request | 08/26/09 | HALLORAN_253_002293 | HALLORAN_253_002301 | | 3/7/16 (DL) |
| 1014 | SI-10 | Pennington | #JJ7043080 | Fedex Record for Tracking Number 796892688231 | 08/26/09 | FEDEX_019902 | FEDEX_019902 | | 3/7/16 (DL) |
| 1015 | SI-10 | Pennington | #JJ7043080 | August 5, 2010 Funding Memorandum and Disbursement Request | 08/05/10 | CHRISTIANA_CD_004871 | CHRISTIANA_CD_004879 | | 3/9/16 (LA) |
| 1016 | SI-10 | Pennington | #JJ7043080 | Termination Letter 1 (5/6/10) | 05/06/10 | 300FSP_023_000201 | 300FSP_023_000202 | | 3/9/16 (LA) |
| 1017 | SI-10 | Pennington | #JJ7043080 | Termination Letter 1 (6/6/10) | 06/16/10 | 300FSP_023_000203 | 300FSP_023_000204 | | 3/9/16 (LA) |
| 1018 | SI-10 | Pennington | #JJ7043080 | Termination Letter 2 | 07/02/10 | 300FSP_023_000205 | 300FSP_023_000206 | | 3/9/16 (LA) |
| 1019 | SI-10 | Pennington | #JJ7043080 | Life Ownership Change Form from Charter Oak Trust to Avalon I Trust | 02/09/11 | LINCOLN_002006 | LINCOLN_002008 | | 3/9/16 (LA) |
| 1020 | SI-10 | Pennington | #JJ7043080 | Life Beneficiary and Name Change to Avalon I Trust | 02/18/11 | LINCOLN_002009 | LINCOLN_002010 | | 3/9/16 (LA) |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| **GX 1101-1199 = SI-11 (Von Noorden)** | | | | | | | | | |
| 1101 | SI-11 | Von Noorden | #JJ7048283 | January 5, 2009 facsimile of Lincoln Application from 100 Grist Mill Road to Lincoln | 01/05/09 | LINCOLN_CD_020725 | LINCOLN_CD_020745 | V-1 | 3/1/16 (CW) |
| | SI-11 | Von Noorden | #JJ7048283 | - Fax Confirmation and Cover Sheet | 01/05/09 | LINCOLN_CD_020725 | LINCOLN_CD_020726 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln STOLI Certification | 01/05/09 | LINCOLN_CD_020727 | LINCOLN_CD_020729 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Application Part I | 01/02/09 | LINCOLN_CD_020730 | LINCOLN_CD_020737 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Agent's Report | 01/02/09 | LINCOLN_CD_020738 | LINCOLN_CD_020739 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Authorization for Release of Information | 09/30/08 | LINCOLN_CD_020740 | LINCOLN_CD_020741 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Backdating Letter | 01/02/09 | LINCOLN_CD_020742 | LINCOLN_CD_020742 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Disclosure Statement for Accelerated Benefits | 01/02/09 | LINCOLN_CD_020743 | LINCOLN_CD_020744 | | |
| | SI-11 | Von Noorden | #JJ7048283 | - Lincoln Single Employer 419(e) Welfare Benefit Plan Acknowledgement | 01/02/09 | LINCOLN_CD_020745 | LINCOLN_CD_020745 | | |
| 1102 | SI-11 | Von Noorden | #JJ7048283 | Illustration provided to Lincoln | 12/29/08 | LINCOLN_CD_021402 | LINCOLN_CD_021413 | N/A | 3/9/16 (LA) |
| 1103 | SI-11 | Von Noorden | #JJ7048283 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 01/02/09 | CHRISTIANA_CD_013802 | CHRISTIANA_CD_013811 | V-2 | 3/9/16 (LA) |
| 1104 | SI-11 | Von Noorden | #JJ7048283 | Charter Oak Enrollment Forms (A) | 01/02/09 | CHRISTIANA_CD_013747 | CHRISTIANA_CD_013752 | V-3 | 3/9/16 (LA) |
| 1105 | SI-11 | Von Noorden | #JJ7048283 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 01/02/09 | CHRISTIANA_CD_013790 | CHRISTIANA_CD_013793 | V-4 | 3/9/16 (LA) |
| 1106 | SI-11 | Von Noorden | #JJ7048283 | Collateral Assignment Agreement | 01/06/09 | CHRISTIANA_CD_013764 | CHRISTIANA_CD_013774 | | 3/9/16 (LA) |
| 1107 | SI-11 | Von Noorden | #JJ7048283 | Funding Obligation and Power of Attorney executed by Bursey and Carpenter | 12/31/08 | CHRISTIANA_CD_013798 | CHRISTIANA_CD_013801 | | 3/9/16 (LA) |
| 1108 | SI-11 | Von Noorden | #JJ7048283 | Commitment Letter | 12/24/08 | CHRISTIANA_CD_013775 | CHRISTIANA_CD_013789 | | 3/9/16 (LA) |
| 1109 | SI-11 | Von Noorden | #JJ7048283 | December 31, 2008 Funding Memorandum and Disbursement Request (January 5, 2009 Fedex to Christiana) | 01/05/09 | HALLORAN_054_001706 | HALLORAN_054_001714 | | 3/2/16 (JC) |
| 1110 | SI-11 | Von Noorden | #JJ7048283 | FedEx Record for tracking number 797225642254 | 01/05/09 | FEDEX_023214 | FEDEX_023214 | | 3/2/16 (JC) |
| 1111 | SI-11 | Von Noorden | #JJ7048283 | November 4, 2009 Fedex (to Christiana) of Funding Memorandum and Disbursement Request (GJ source) | 11/04/09 | HALLORAN_054_001697 | HALLORAN_054_001705 | | 3/7/16 (DL) |
| 1112 | SI-11 | Von Noorden | #JJ7048283 | FedEx Record for tracking number 797078591615 | 11/04/09 | FEDEX_019963 | FEDEX_019963 | | 3/7/16 (DL) |
| 1113 | SI-11 | Von Noorden | #JJ7048283 | Life Ownership Change Form from Charter Oak Trust to Avalon 1 Trust | 02/09/11 | LINCOLN_CD_021492 | LINCOLN_CD_021494 | | 3/9/16 (LA) |
| 1114 | SI-11 | Von Noorden | #JJ7048283 | Life Beneficiary and Name Change to Avalon 1 Trust | 02/15/11 | LINCOLN_CD_021495 | LINCOLN_CD_021496 | | 3/9/16 (LA) |
| 1115 | SI-11 | Von Noorden | #JJ7048283 | Application for Employer Identification Number | 12/30/08 | PACINI_024231 | PACINI_024231 | V-5 | 3/9/16 (LA) |
| 1116 | SI-11 | Von Noorden | #JJ7048283 | Stock Certificate for Betty L. Von Noorden Investments LLC | 12/30/08 | PACINI_024235 | PACINI_024235 | V-6 | 3/9/16 (LA) |
| 1117 | SI-11 | Von Noorden | #JJ7048283 | Unanimous Consent Action for Betty L. Von Noorden Investments LLC | 12/30/08 | PACINI_024236 | PACINI_024236 | V-7 | 3/9/16 (LA) |
| 1118 | SI-11 | Von Noorden | #JJ7048283 | Unanimous Consent Action for Betty L. Von Noorden Investments LLC (Formation) | 12/30/08 | PACINI_024237 | PACINI_024238 | V-8 | 3/9/16 (LA) |
| 1119 | SI-11 | Von Noorden | #JJ7048283 | Company Agreement of Betty L. Von Noorden Investments LLC | 12/30/08 | PACINI_024239 | PACINI_024261 | V-9 | 3/9/16 (LA) |
| 1120 | SI-11 | Von Noorden | #JJ7048283 | Handwritten Notes of Gunter Von Noorden | | VONNOORDEN_000055 | VONNOORDEN_000056 | V-10 | |
| 1121 | SI-11 | Von Noorden | #JJ7048283 | Transcript of Deposition of Betty Von Noorden | 11/10/15 | n/a | n/a | | 3/14/2016 |
| 1122 | SI-11 | Von Noorden | #JJ7048283 | Transcript of Deposition of Gunter Von Noorden | 11/10/15 | n/a | n/a | | 3/14/2016 |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 1201-1299 = SI-12 (Zahner) | | | | | | | | | |
| 1201 | SI-12 | Zahner | #97529342 | Phoenix Application Part I | 03/26/08 | PHOENIX_ZAHNER_000025 | PHOENIX_ZAHNER_000030 | | 2/22/16 (EW) |
| 1202 | SI-12 | Zahner | #97529342 | Phoenix Certification and Acknowledgement of Trust | 04/08/08 | PHOENIX_ZAHNER_000031 | PHOENIX_ZAHNER_000031 | | 3/9/16 (LA) |
| 1203 | SI-12 | Zahner | #97529342 | Phoenix Producer's Report | 03/26/08 | PHOENIX_ZAHNER_000032 | PHOENIX_ZAHNER_000032 | | 2/22/16 (EW) |
| 1204 | SI-12 | Zahner | #97529342 | Acknowledgement and Indemnification Form | 03/26/08 | PHOENIX_ZAHNER_000037 | PHOENIX_ZAHNER_000038 | | 2/25/16 (BZ) |
| 1205 | SI-12 | Zahner | #97529342 | Memorandum regarding Zahner | 04/03/08 | PHOENIX_ZAHNER_000022 | PHOENIX_ZAHNER_000023 | | 2/22/16 (EW) |
| 1206 | SI-12 | Zahner | #97529342 | Illustration provided to Phoenix | 04/03/08 | PHOENIX_ZAHNER_000039 | PHOENIX_ZAHNER_000047 | | 2/22/16 (EW) |
| 1207 | SI-12 | Zahner | #97529342 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 02/16/08 | 300FSP_SVR-000147770 | 300FSP_SVR-000147783 | | 2/23/16 (EW) |
| 1208 | SI-12 | Zahner | #97529342 | Charter Oak Enrollment Forms (A) | 06/16/08 | 300FSP_SVR-000147784 | 300FSP_SVR-000147792 | | 2/23/16 (EW) |
| 1209 | SI-12 | Zahner | #97529342 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 06/16/08 | 300FSP_SVR-000147793 | 300FSP_SVR-000147796 | | 2/23/16 (EW) |
| 1210 | SI-12 | Zahner | #97529342 | June 30, 2008 Letter from Waesche to Zahner re: Further Indemnification | 06/30/08 | ZAHNER_000003 | ZAHNER_000003 | | 2/22/16 (EW) |
| 1211 | SI-12 | Zahner | #97529342 | Letter from Waesche to Zahner requesting signatures | 03/26/08 | 300FSP_010_000372 | 300FSP_010_000378 | | 2/22/16 (EW) |
| 1212 | SI-12 | Zahner | #97529342 | October 3, 2008 Bank of America Wire Transfer Request Form - Bank of America (Avon Capital) to PNC (Charter Oak) | 10/03/08 | BOA_009323 | BOA_009323 | | 3/9/16 (LA) |
| 1213 | SI-12 | Zahner | #97529342 | October 3, 2008 Bank of America Wire Transfer Record | 10/03/08 | BOA_009275 | BOA_009278 | | 3/9/16 (LA) |
| 1214 | SI-12 | Zahner | #97529342 | October 2008 Bank Statement for Avon Capital Account Ending 6620 | | BOA_000281 | BOA_000284 | | 3/9/16 (LA) |
| 1215 | SI-12 | Zahner | #97529342 | October 6, 2008 Email from Trudeau to Christiana (Lutes) with PNC Wire Request Form | 10/06/08 | CHRISTIANA_005761 | CHRISTIANA_005763 | | 3/9/16 (LA) |
| 1216 | SI-12 | Zahner | #97529342 | May 5, 2009 Bank of America Wire Transfer Request Form - Bank of America (Avon Capital) to PNC (Charter Oak) | 05/05/09 | BOA_009329 | BOA_009329 | | 3/9/16 (LA) |
| 1217 | SI-12 | Zahner | #97529342 | May 5, 2009 Bank of America Wire Transfer Record | 05/05/09 | BOA_009299 | BOA_009302 | | 3/9/16 (LA) |
| 1218 | SI-12 | Zahner | #97529342 | May 2009 Bank Statement for Avon Capital Account Ending 6620 | | BOA_000307 | BOA_000310 | | 3/9/16 (LA) |
| 1219 | SI-12 | Zahner | #97529342 | May 6, 2009 Email from Trudeau to Christiana (Lutes) with PNC Wire Request Form | 05/06/09 | CHRISTIANA_005603 | CHRISTIANA_005604 | | 3/7/16 (DL) |
| 1220 | SI-12 | Zahner | | September 17, 2008 e-mail from Ed Waesche to Sheila O'Grady with 21st Services and AVS Underwriting Life Expectancy Reports | 09/17/08 | 100GMR_CMP_SVR1-0790132 | 100GMR_CMP_SVR1-0790138 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 1301-1399 = SI-13 (Spencer) | | | | | | | | | |
| 1301 | SI-13 | Spencer | #JJ7305475 | Lincoln Application Part I, dated December 17, 2006, for Policy Ending 5475 ($10 million policy) | 12/17/06 | LINCOLN_014413 | LINCOLN_014417 | | 3/1/16 (CW) |
| 1302 | SI-13 | Spencer | #JJ7305475 | Amendment to Lincoln Application 5475 dated January 11, 2007, executed by Spencer | 01/11/07 | LINCOLN_014573 | LINCOLN_014573 | | 3/9/16 (LA) |
| 1303 | SI-13 | Spencer | #JJ7305475 | Amendment to Lincoln Application 5475 dated January 11, 2007, executed by Bursey | 01/11/07 | LINCOLN_014574 | LINCOLN_014574 | | 3/3/16 (KE) |
| 1304 | SI-13 | Spencer | #JJ7305475 | Illustration provided to Lincoln on Policy 5475 | 12/17/07 | LINCOLN_014419 | LINCOLN_014430 | | 3/9/16 (LA) |
| 1305 | SI-13 | Spencer | #JJ7305475 | Charter Oak Application, Enrollment, Disclosure and Certification, and HIPPA Waivers | 12/17/06 | CHRISTIANA_001055 | CHRISTIANA_001065 | | 3/9/16 (LA) |
| 1306 | SI-13 | Spencer | #JJ7305475 | Collateral Assignment Agreement for Policy 5475, dated April 4, 2007 | 04/04/07 | CHRISTIANA_CD_009216 | CHRISTIANA_CD_009226 | | 3/9/16 (LA) |
| 1307 | SI-13 | Spencer | #JJ7305475 | Funding Obligation and Power of Attorney for Policy 5475, dated April 4, 2007 | 04/04/07 | CHRISTIANA_CD_009212 | CHRISTIANA_CD_009215 | | 3/9/16 (LA) |
| 1308 | SI-13 | Spencer | #JJ7305475 | Commitment Letter for Policy 5475, dated January 11, 2007 | 01/11/07 | 100GMR_037_000607 | 100GMR_037_000632 | | 3/9/16 (LA) |
| 1309 | SI-13 | Spencer | # JJ7305475 | January 12, 2007 Funding Memorandum and Disbursement Request, Policy 5475 | 01/12/07 | CHRISTIANA_000987 | CHRISTIANA_000990 | | 3/9/16 (LA) |
| 1310 | SI-13 | Spencer | #JJ7320809 | Lincoln Application Part I, dated March 19, 2007, for Policy Ending 0809 ($20 million policy) | 03/19/07 | LINCOLN_000815 | LINCOLN_000818 | | 3/3/16 (KE) |
| 1311 | SI-13 | Spencer | #JJ7320809 | Amendment to Lincoln Application 0809, dated March 19, 2007, executed by Bursey and Spencer | 03/19/07 | LINCOLN_000823 | LINCOLN_000823 | | 3/3/16 (KE) |
| 1312 | SI-13 | Spencer | #JJ7320809 | Illustration provided to Lincoln on Policy 0809 | 03/19/07 | LINCOLN_000801 | LINCOLN_000812 | | 3/9/16 (LA) |
| 1313 | SI-13 | Spencer | #JJ7320809 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 03/19/07 | CHRISTIANA_CD_009298 | CHRISTIANA_CD_009311 | | 3/9/16 (LA) |
| 1314 | SI-13 | Spencer | #JJ7320809 | Charter Oak Enrollment Forms (A) | 03/19/07 | CHRISTIANA_CD_009290 | CHRISTIANA_CD_009297 | | 3/9/16 (LA) |
| 1315 | SI-13 | Spencer | #JJ7320809 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 03/19/07 | CHRISTIANA_CD_009286 | CHRISTIANA_CD_009289 | | 3/9/16 (LA) |
| 1316 | SI-13 | Spencer | # JJ7320809 | Collateral Assignment Agreement for Policy 0809, dated March 19, 2007 | 03/19/07 | CHRISTIANA_CD_009854 | CHRISTIANA_CD_009864 | | 3/9/16 (LA) |
| 1317 | SI-13 | Spencer | # JJ7320809 | Funding Obligation and Power of Attorney for Policy 0809, dated March 19, 2007 | 03/19/07 | CHRISTIANA_CD_009341 | CHRISTIANA_CD_009344 | | 3/9/16 (LA) |
| 1318 | SI-13 | Spencer | # JJ7320809 | Commitment Letter for Policy 0809, dated February 12, 2007 | 02/12/07 | CHRISTIANA_CD_009260 | CHRISTIANA_CD_009285 | | 3/9/16 (LA) |
| 1319 | SI-13 | Spencer | # JJ7320809 | Funding Memorandum and Disbursement Request, Policy 00809, dated March 19, 2007 | 03/19/07 | CHRISTIANA_CD_009334 | CHRISTIANA_CD_009340 | | 3/9/16 (LA) |
| 1320 | SI-13 | Spencer | # JJ305475, # JJ7320809 | December 26, 2007 Cover Letter and Fedex Receipt for mailing of December 21, 2007 Amended Funding Memoranda and Disbursement Requests, Policies 5475 & 0809 | 12/26/07 | HALLORAN_253_001252 | HALLORAN_253_001253 | | 3/9/16 (LA) |
| 1321 | SI-13 | Spencer | # JJ305475, # JJ7320809 | FedEx Record for tracking number 798339547844 | 12/31/07 | FEDEX_022048 | FEDEX_022048 | | 3/9/16 (LA) |
| 1322 | SI-13 | Spencer | # JJ7305475 | December 21, 2007 Funding Memorandum and Disbursement Request for Policy 5475 | 12/21/07 | CHRISTIANA_CD_002705 | CHRISTIANA_CD_002711 | | 3/9/16 (LA) |
| 1323 | SI-13 | Spencer | # JJ7320809 | December 21, 2007 Funding Memorandum and Disbursement Request for Policy 0809 | 12/21/07 | CHRISTIANA_CD_002697 | CHRISTIANA_CD_002703 | | 3/9/16 (LA) |
| 1324 | SI-13 | Spencer | # JJ305475, # JJ7320809 | July 16, 2008 memo from Associated Life Brokerage to Lincoln with Spencer death claim, executed by Bursey | 06/16/08 | LINCOLN_000256 | LINCOLN_000263 | | 3/3/16 (KE) |

Government's Exhibit List

Straw Insureds 1-15

Exhibits 101-1600

United States v. Daniel Carpenter

3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| 1325 | SI-13 | Spencer | # JJ305475, # JJ7320809 | October 22, 2008 letter from Bursey to Lincoln | 10/22/08 | LINCOLN_000090 | LINCOLN_000096 | | 3/9/16 (LA) |
| 1326 | SI-13 | Spencer | # JJ305475, # JJ7320809 | April 24, 2009 Letter from Lincoln to Bursey | 04/24/09 | LINCOLN_000414 | LINCOLN_000415 | | 3/3/16 (KE) |
| 1327 | SI-13 | Spencer | # JJ305475, # JJ7320809 | April 27, 2009 Letter from Bursey to Lincoln | 04/27/09 | LINCOLN_000578 | LINCOLN_000622 | | 3/3/16 (KE) |
| 1328 | SI-13 | Spencer | # JJ305475, # JJ7320809 | May 5, 2009 Complaint in Bursey v. Lincoln, 3:09CV735(AWT) | 05/05/09 | 100GMR_022_000466 | 100GMR_022_000475 | | 3/9/16 (LA) |
| 1329 | SI-13 | Spencer | # JJ305475, # JJ7320809 | May 15 2009 Letter from Lincoln to Bursey, re: payment of Spencer death claim | 05/15/09 | LINCOLN_000431 | LINCOLN_000432 | | 3/9/16 (LA) |
| 1330 | SI-13 | Spencer | # JJ305475, # JJ7320809 | May 15, 2009 checks paying death claim from Lincoln to Charter Oak Trust | 05/15/09 | LINCOLN_000652 | LINCOLN_000653 | | 3/9/16 (LA) |
| 1331 | SI-13 | Spencer | # JJ305475, # JJ7320809 | October 2, 2009 letter from Bursey to Universitas and counsel, denying death claim | 10/02/09 | 100GMR_030_000995 | 100GMR_030_001000 | | 3/9/16 (LA) |
| 1332 | SI-13 | Spencer | # JJ7305475 | January 3, 2007 e-mail from Trudeau to Carpenter indicating that $10mm of Spencer ready to find, with two more policies coming; need collateral assignment executed | 01/03/07 | 100GMR_CMP_SVR1-0237358 | 100GMR_CMP_SVR1-0237359 | | 3/9/16 (LA) |
| 1333 | SI-13 | Spencer | # JJ7305475 | January 12, 2007 e-mail from Neumann to Carpenter that "we" are on the app for Spencer; forwards earlier e-mail that Trudeau is on app for 30% | 01/12/07 | 100GMR_CMP_SVR1-0233888 | 100GMR_CMP_SVR1-0233888 | | 3/9/16 (LA) |
| 1334 | SI-13 | Spencer | # JJ7305475 | January 16, 2007 e-mail from Trudeau to Neumann, copying Carpenter and Robinson, with a copy of the Spencer application | 01/16/07 | 100GMR_CMP_SVR1-0896081 | 100GMR_CMP_SVR1-0896114 | | 3/9/16 (LA) |

Government's Exhibit List
Straw Insureds 1-15
Exhibits 101-1600

United States v. Daniel Carpenter
3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| GX 1401-1499 = SI-14 (Lambert) | | | | | | | | | |
| 1401 | SI-14 | Lambert | #JJ7057369 | Lincoln Application Part 1 for policy ending 7369 | 10/21/08 | LINCOLN_CD_002577 | LINCOLN_CD_002582 | | 2/25/16 (EL) |
| 1402 | | Lambert | #JJ7057369 | Lincoln STOLI Certification | 11/17/08 | LINCOLN_CD_002262 | LINCOLN_CD_002263 | | 3/1/16 (CW) |
| 1403 | | Lambert | #JJ7057369 | Lincoln Agent's Report | 10/21/08 | LINCOLN_CD_002178 | LINCOLN_CD_002179 | | 3/1/16 (CW) |
| 1404 | | Lambert | #JJ7057369 | Lincoln Financial Supplement | 10/21/08 | LINCOLN_CD_002583 | LINCOLN_CD_002584 | | 2/25/16 (EL) |
| 1405 | | Lambert | #JJ7057369 | Lincoln 419(e) Acknowledgement | 11/05/08 | LINCOLN_CD_002186 | LINCOLN_CD_002186 | | 2/25/16 (EL) |
| 1406 | | Lambert | #JJ7057369 | Illustration provided to Lincoln | 01/05/09 | LINCOLN_CD_002324 | LINCOLN_CD_002334 | | 3/9/16 (LA) |
| 1407 | | Lambert | #JJ7057369 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 02/17/08 | HALLORAN_037_000495 | HALLORAN_037_000505 | | 2/25/16 (EL) |
| 1408 | | Lambert | #JJ7057369 | Charter Oak Enrollment Forms (A) | 10/21/08 | HALLORAN_037_000272 | HALLORAN_037_000281 | | 2/25/16 (EL) |
| 1409 | | Lambert | #JJ7057369 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 10/21/08 | HALLORAN_037_000491 | HALLORAN_037_000494 | | 2/25/16 (EL) |
| 1410 | | Lambert | #JJ7057369 | June 2, 2009 Email from Trudeau to Christiana (Lutes) and Ridgewood with COT Wire Form for Policy 7369 | 06/02/09 | CHRISTIANA_005511 | CHRISTIANA_005512 | | 3/9/16 (LA) |
| 1411 | | Lambert | # JJ7098481 | Lincoln Application Part 1 for policy ending 8481 | 06/26/09 | LINCOLN_CD_002640 | LINCOLN_CD_002645 | | 2/25/16 (EL) |
| 1412 | | Lambert | # JJ7098481 | Lincoln STOLI Certification | 06/26/09 | LINCOLN_CD_002719 | LINCOLN_CD_002720 | | 3/1/16 (CW) |
| 1413 | | Lambert | # JJ7098481 | Lincoln Agent's Report | 06/26/09 | LINCOLN_CD_002646 | LINCOLN_CD_002647 | | 3/1/16 (CW) |
| 1414 | | Lambert | # JJ7098481 | Lincoln Financial Underwriting Worksheet | 06/26/09 | LINCOLN_CD_002661 | LINCOLN_CD_002663 | | 2/25/16 (EL) |
| 1415 | | Lambert | # JJ7098481 | Lincoln 419(e) Acknowledgement | 07/10/09 | LINCOLN_CD_002730 | LINCOLN_CD_002730 | | 2/25/16 (EL) |
| 1416 | | Lambert | # JJ7098481 | Illustration provided to Lincoln | 06/17/09 | LINCOLN_CD_002649 | LINCOLN_CD_002659 | | 2/25/16 (EL) |
| 1417 | | Lambert | # JJ7098481 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 07/10/09 | HALLORAN_037_000284 | HALLORAN_037_000293 | | 2/25/16 (EL) |
| 1418 | | Lambert | # JJ7098481 | Charter Oak Enrollment Forms (A) | 11/11/08 | HALLORAN_037_000483 | HALLORAN_037_000490 | | 2/25/16 (EL) |
| 1419 | | Lambert | # JJ7098481 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 07/10/09 | HALLORAN_037_000268 | HALLORAN_037_000271 | | 2/25/16 (EL) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List

Straw Insureds 1-15

Exhibits 101-1600

United States v. Daniel Carpenter

3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| **GX 1501-1599 = SI-15 (Sanders)** | | | | | | | | | |
| 1501 | SI-15 | Sanders | #JJ7029114 | June 19, 2008 facsimile of Lincoln Application from 100 Grist Mil Road to Lincoln ($10 million application) | 06/19/08 | LINCOLN_003757 | LINCOLN_003767 | | 3/2/16 (JC) |
| | SI-15 | Sanders | #JJ7029114 | - Fax Cover Sheet | | LINCOLN_003757 | LINCOLN_003757 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Application Part I | | LINCOLN_003758 | LINCOLN_003765 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Agent's Report | | LINCOLN_003766 | LINCOLN_003767 | | |
| 1502 | SI-15 | Sanders | #JJ7029114 | July 2, 2008 facsimile of Lincoln Application from 100 Grist Mill Road to Lincoln (reissue to $5 million) | 07/02/08 | LINCOLN_003991 | LINCOLN_004013 | | 3/1/16 (CW) |
| | SI-15 | Sanders | #JJ7029114 | - Fax Cover Sheet | 07/02/08 | LINCOLN_003991 | LINCOLN_003991 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Application Part I | 06/30/08 | LINCOLN_003991 | LINCOLN_003999 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Agent's Report | 06/30/08 | LINCOLN_004000 | LINCOLN_004001 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Administrative form for Universal Life Insurance | 06/30/08 | LINCOLN_004002 | LINCOLN_004002 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Disclosure Statement for Accelerated Benefits | 06/30/08 | LINCOLN_004003 | LINCOLN_004004 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Notice: Replacement of Life Insurance or Annuities | 06/30/08 | LINCOLN_004005 | LINCOLN_004007 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Appropriateness Verification Statement | 06/30/08 | LINCOLN_004008 | LINCOLN_004008 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Customer Identification Verification Form | N/A | LINCOLN_004009 | LINCOLN_004009 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln Single Employer 419(e) Welfare Benefit Plan Acknowledgement | 06/30/08 | LINCOLN_004010 | LINCOLN_004010 | | |
| | SI-15 | Sanders | #JJ7029114 | - Lincoln STOLI Certification | 07/01/08 | LINCOLN_004011 | LINCOLN_004013 | | |
| 1503 | SI-15 | Sanders | # JJ7029114 | Illustration provided to Lincoln | 07/21/08 | LINCOLN_004112 | LINCOLN_004128 | | 3/9/16 (LA) |
| 1504 | SI-15 | Sanders | # JJ7029114 | Charter Oak Informal Inquiry Packet with HIPPA (B) | 06/11/08 | CHRISTIANA_CD_012009 | CHRISTIANA_CD_012018 | | 3/9/16 (LA) |
| 1505 | SI-15 | Sanders | # JJ7029114 | Charter Oak Enrollment Forms (A) | 06/11/08 | CHRISTIANA_CD_011962 | CHRISTIANA_CD_011968 | | 3/9/16 (LA) |
| 1506 | SI-15 | Sanders | # JJ7029114 | Charter Oak Disclosure, Acknowledgement, and Certification Form | 06/11/08 | CHRISTIANA_CD_011957 | CHRISTIANA_CD_011960 | | 3/9/16 (LA) |
| 1507 | SI-15 | Sanders | # JJ7029114 | Collateral Assignment Agreement | 07/10/08 | CHRISTIANA_CD_012184 | CHRISTIANA_CD_012194 | | 3/9/16 (LA) |
| 1508 | SI-15 | Sanders | # JJ7029114 | Funding Obligation/Power of Attorney | 07/10/08 | CHRISTIANA_CD_012168 | CHRISTIANA_CD_012171 | | 3/9/16 (LA) |
| 1509 | SI-15 | Sanders | # JJ7029114 | Commitment Letter dated July 10, 2008 | 07/10/08 | CHRISTIANA_CD_012150 | CHRISTIANA_CD_012167 | | 3/9/16 (LA) |
| 1510 | SI-15 | Sanders | # JJ7029114 | Funding Memorandum and Disbursement Request | 07/10/08 | CHRISTIANA_CD_012195 | CHRISTIANA_CD_012201 | | 3/9/16 (LA) |
| 1511 | SI-15 | Sanders | # JJ7029114 | July 6, 2009 Funding Memorandum and Disbursement Request | 07/06/09 | CHRISTIANA_005436 | CHRISTIANA_005442 | | 3/9/16 (LA) |
| 1512 | SI-15 | Sanders | # JJ7029114 | June 7, 2010 Funding Memorandum and Disbursement Request | 06/07/10 | CHRISTIANA_007521 | CHRISTIANA_007528 | | 3/9/16 (LA) |
| 1513 | SI-15 | Sanders | # JJ7029114 | September 1, 2010 Funding Memorandum and Disbursement Request | 09/01/10 | CHRISTIANA_006761 | CHRISTIANA_006768 | | 3/9/16 (LA) |
| 1514 | SI-15 | Sanders | #JJ7041576 | July 23, 2008 facsimile of Lincoln Application from 100 Grist Mill Road to Lincoln (second $5 million) | 07/23/08 | LINCOLN_CD_004511 | LINCOLN_CD_004527 | | 3/1/16 (CW) |
| | SI-15 | Sanders | #JJ7041576 | - Fax Cover Sheet | 07/23/08 | LINCOLN_CD_004511 | LINCOLN_CD_004511 | | |
| | SI-15 | Sanders | #JJ7041576 | - Lincoln Application Part I | 06/30/08 | LINCOLN_CD_004512 | LINCOLN_CD_004520 | | |
| | SI-15 | Sanders | #JJ7041576 | - Lincoln Agent's Report | 06/30/08 | LINCOLN_CD_004521 | LINCOLN_CD_004522 | | |
| | SI-15 | Sanders | #JJ7041576 | - Lincoln STOLI Certification | 07/01/08 | LINCOLN_CD_004525 | LINCOLN_CD_004527 | | |
| 1515 | SI-15 | Sanders | #JJ7041576 | Lincoln 419 acknowledgment | 07/23/08 | LINCOLN_CD_004533 | LINCOLN_CD_004533 | | 3/9/16 (LA) |
| 1516 | SI-15 | Sanders | #JJ7041576 | Signed Illustration provided to Lincoln | 07/21/08 | LINCOLN_CD_004537 | LINCOLN_CD_004552 | | 3/9/16 (LA) |
| 1517 | SI-15 | Sanders | #JJ7041576 | June 18, 2009 Email from Trudeau to Christiana (Lutes) and Ridgewood with COT Wire Form for Policy 1576 | 06/18/09 | CHRISTIANA_005505 | CHRISTIANA_005506 | | 3/9/16 (LA) |
| 1518 | SI-15 | Sanders | | Charter Oak Termination Letter 1 | 06/16/10 | 300FSP_023_000219 | 300FSP_023_000221 | | 3/9/16 (LA) |
| 1519 | SI-15 | Sanders | | Charter Oak Termination Letter 2 | 07/02/10 | 300FSP_023_000222 | 300FSP_023_000224 | | 3/9/16 (LA) |

Government's Exhibit List

Straw Insureds 1-15

Exhibits 101-1600

United States v. Daniel Carpenter

3:13CR226(RNC)

| GX | SI | Insured | Policy # | Description | Date | Beg Bates | End Bates | Depo Ex. | Admit? |
|----|----|---------|----------|-------------|------|-----------|-----------|----------|--------|
| 1520 | SI-15 | Sanders | # JJ7029114 | Life Ownership Change Form from Charter Oak Trust to Avalon I Trust | 02/09/11 | LINCOLN_004223 | LINCOLN_004225 | | 3/9/16 (LA) |
| 1521 | SI-15 | Sanders | # JJ7029114 | Life Beneficiary and Name Change to Avalon I Trust | 02/16/11 | LINCOLN_004226 | LINCOLN_004227 | | 3/9/16 (LA) |
| 1522 | SI-15 | Sanders | | Certificate of Filing of George D. Sanders Interests LLC | 05/16/08 | PACINI_012863 | PACINI_012864 | | 3/9/16 (LA) |
| 1523 | SI-15 | Sanders | | Articles of Organization of George D. Sanders Interests LLC | 05/15/08 | PACINI_012865 | PACINI_012867 | | 3/9/16 (LA) |
| 1524 | SI-15 | Sanders | | Stock Certificate of George D. Sanders Interests LLC | 05/15/08 | PACINI_012930 | PACINI_012930 | | 3/9/16 (LA) |
| 1525 | SI-15 | Sanders | | Unanimous Consent of Member of George D. Sanders Interests LLC | 05/15/08 | PACINI_012933 | PACINI_012933 | | 3/9/16 (LA) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Government's Exhibit List
Straw Insureds 16-76
Exhibits 1601-1605

*United States v. Daniel Carpenter*
3:13CR226(RNC)

| GX | Exhibit | Admit? |
|------|---------|--------|
| 1601 | Applications and Related Documents | 3/9/16 (LA) |
| 1602 | Charter Oak Trust Disclosure, Acknowledgement, and Certification Agreements | 3/9/16 (LA) |
| 1603 | Collateral Assignment Agreements | 3/9/16 (LA) |
| 1604 | Commitment Letters | 3/9/16 (LA) |
| 1605 | Funding Obligations | 3/9/16 (LA) |

Government's Exhibit List

ISM-related documents

Exhibits 1701-1800

*United States v. Daniel Carpenter*

3:13CR226(RNC)

| GX | Description | Date | Beg Bates | Ending Bates | Admit? |
|----|-------------|------|-----------|--------------|--------|
| 1701 | Transfer Agreement Between Avon Capital, Life Insurance Fund Elite, et al | 11/15/10 | ISM_000125 | ISM_000181 | 3/8/16 (LA) |
| 1702 | Life Settlements Purchase & Sales Agreement, between Avon Capital and LIFE | 11/15/10 | ISM_000061 | ISM_000107 | 3/8/16 (LA) |
| 1703 | Letter from Avon Capital (Trudeau) to LIFE confirming replacement policies | 3/25/11 | ISM_000324 | ISM_000334 | 3/9/16 (LA) |
| 1704 | Certificate and Agreement of Avon Capital | 2/22/11 | ISM_000111 | ISM_000115 | 3/8/16 (LA) |
| 1705 | Lincoln Life Ownership and Beneficiary Change  Forms, C. Deckard | 2/11/11 | ISM_CD_002139 | ISM_CD_002145 | 3/8/16 (LA) |
| 1706 | Lincoln Life Ownership and Beneficiary Change  Forms, J. Musiker | 2/11/11 | ISM_058370 | ISM_058376 | 3/8/16 (LA) |
| 1707 | Lincoln Life Ownership and Beneficiary Change  Forms, A. Patton | 2/11/11 | ISM_120586 | ISM_120592 | 3/8/16 (LA) |
| 1708 | Lincoln Life Ownership and Beneficiary Change  Forms, J. Terry | 2/11/11 | ISM_059823 | ISM_059823 | 3/8/16 (LA) |
| 1709 | AXA Ownership Change Request Form, A. Tucker | N/A | ISM_084027 | ISM_084031 | 3/8/16 (LA) |
| 1710 | Lincoln Life Ownership and Beneficiary Change  Forms, B. Weingarten | 2/11/11 | ISM_060749 | ISM_060755 | 3/8/16 (LA) |
| 1711 | Lincoln Life Ownership and Beneficiary Change  Forms, A. Zoland | 2/11/11 | ISM_122903 | ISM_122909 | 3/8/16 (LA) |
| 1712 | Lincoln Ownership and Beneficiary Change Confirmation, C. Deckard | 3/15/11 | ISM_CD_002137 | ISM_CD_002138 | 3/8/16 (LA) |
| 1713 | Lincoln Ownership and Beneficiary Change Confirmation, J. Musiker | 3/9/11 | ISM_058377 | ISM_058379 | 3/8/16 (LA) |
| 1714 | Lincoln Ownership and Beneficiary Change Confirmation, J. Terry | 3/9/11 | ISM_059820 | ISM_059822 | 3/8/16 (LA) |
| 1715 | AXA Ownership and Beneficiary Change Confirmation, A. Tucker | 3/1/11 | ISM_060446 | ISM_060448 | 3/8/16 (LA) |
| 1716 | Lincoln Ownership and Beneficiary Change Confirmation, B. Weingarten | 3/10/11 | ISM_060756 | ISM_060758 | 3/8/16 (LA) |
| 1717 | Lincoln Ownership and Beneficiary Change Confirmation, A. Zoland | 3/15/11 | ISM_061271 | ISM_061272 | 3/8/16 (LA) |
| 1718 | Life Insurance Purchase and Sale Agreement for Deckard from COT to Yates | 12/26/08 | ISM_000027 | ISM_000028 | 3/8/16 (LA) |
| 1719 | Life Insurance Purchase and Sale Agreement for Deckard from Yates to Tranen | 12/31/08 | ISM_000029 | ISM_000036 | 3/8/16 (LA) |
| 1720 | Life Insurance Purchase and Sale Agreement for Deckard from Tranen to Avon | 11/12/10 | ISM_000042 | ISM_000049 | 3/8/16 (LA) |
| 1721 | Life Insurance Purchase and Sale Agreement for Beekman from COT to Yates | 11/12/10 | ISM_021926 | ISM_021933 | 3/8/16 (LA) |
| 1722 | Life Insurance Purchase and Sale Agreement for Beekman from Yates to Tranen | 11/12/10 | ISM_021463 | ISM_021470 | 3/8/16 (LA) |
| 1723 | Life Insurance Purchase and Sale Agreement for Beekman from Tranen to Avon | 11/12/10 | ISM_054509 | ISM_054516 | 3/8/16 (LA) |
| 1724 | Life Insurance Purchase and Sale Agreement for Kellam from COT to Yates | 11/12/10 | ISM_054501 | ISM_054508 | 3/8/16 (LA) |
| 1725 | Life Insurance Purchase and Sale Agreement for Kellam from Yates to Tranen | 11/12/10 | ISM_021471 | ISM_021478 | 3/8/16 (LA) |
| 1726 | Life Insurance Purchase and Sale Agreement for Kellam from Tranen to Avon | 11/12/10 | ISM_057728 | ISM_057735 | 3/8/16 (LA) |
| 1727 | Life Insurance Purchase and Sale Agreement for Patton from COT to Yates | 11/12/10 | ISM_121040 | ISM_121047 | 3/8/16 (LA) |
| 1728 | Life Insurance Purchase and Sale Agreement for Patton from Yates to Tranen | 11/12/10 | ISM_CD_004606 | ISM_CD_004614 | 3/8/16 (LA) |
| 1729 | Life Insurance Purchase and Sale Agreement for Patton from Tranen to Avon | 11/12/10 | ISM_021492 | ISM_021499 | 3/8/16 (LA) |
| 1730 | Life Insurance Purchase and Sale Agreement for Weingarten from COT to Yates | 11/12/10 | ISM_060723 | ISM_060730 | 3/8/16 (LA) |
| 1731 | Life Insurance Purchase and Sale Agreement for Weingarten from Yates to Tranen | 11/12/10 | ISM_060739 | ISM_060746 | 3/8/16 (LA) |
| 1732 | Life Insurance Purchase and Sale Agreement for Weingarten from Tranen to Avon | 11/12/10 | ISM_021500 | ISM_021507 | 3/8/16 (LA) |
| 1733 | Life Insurance Purchase and Sale Agreement for Tucker 846 from COT to Yates | 8/28/09 | ISM_021832 | ISM_021839 | 3/8/16 (LA) |
| 1734 | Life Insurance Purchase and Sale Agreement for Tucker 846 from Yates to Tranen | 8/28/09 | ISM_021853 | ISM_021860 | 3/8/16 (LA) |
| 1735 | Life Insurance Purchase and Sale Agreement for Tucker 846 from Tranen to Avon | 11/12/10 | ISM_021840 | ISM_021847 | 3/8/16 (LA) |

Government's Exhibit List

*United States v. Daniel Carpenter*

ISM-related documents

3:13CR226(RNC)

Exhibits 1701-1800

| GX | Description | Date | Beg Bates | Ending Bates | Admit? |
|---|---|---|---|---|---|
| 1736 | Life Insurance Purchase and Sale Agreement for Musiker from COT to Yates | 11/12/10 | ISM_058385 | ISM_058392 | 3/8/16 (LA) |
| 1737 | Life Insurance Purchase and Sale Agreement for Musiker from Yates to Tranen | 11/12/10 | ISM_058401 | ISM_058408 | 3/8/16 (LA) |
| 1738 | Life Insurance Purchase and Sale Agreement for Musiker from Tranen to Avon | 11/12/10 | ISM_058393 | ISM_058400 | 3/8/16 (LA) |
| 1739 | Life Insurance Purchase and Sale Agreement for Terry from COT to Yates | 11/12/10 | ISM_059830 | ISM_059837 | 3/8/16 (LA) |
| 1740 | Life Insurance Purchase and Sale Agreement for Terry from Yates to Tranen | 11/12/10 | ISM_059846 | ISM_059853 | 3/8/16 (LA) |
| 1741 | Life Insurance Purchase and Sale Agreement for Terry from Tranen to Avon | 11/12/10 | ISM_059838 | ISM_059845 | 3/8/16 (LA) |
| 1742 | Life Insurance Purchase and Sale Agreement for Zoland from COT to Yates | 11/12/10 | ISM_061338 | ISM_061345 | 3/8/16 (LA) |
| 1743 | Life Insurance Purchase and Sale Agreement for Zoland from Yates to Tranen | 11/12/10 | ISM_061354 | ISM_061361 | 3/8/16 (LA) |
| 1744 | Life Insurance Purchase and Sale Agreement for Zoland from Tranen to Avon | 11/12/10 | ISM_060731 | ISM_060738 | 3/8/16 (LA) |
| 1745 | Life Insurance Purchase and Sale Agreement for Reiss from COT to Yates | 11/12/10 | ISM_059617 | ISM_059624 | 3/8/16 (LA) |
| 1746 | Life Insurance Purchase and Sale Agreement for Reiss from Yates to Tranen | 11/12/10 | ISM_059625 | ISM_059632 | 3/8/16 (LA) |
| 1747 | Life Insurance Purchase and Sale Agreement for Reiss from Tranen to Avon | 11/12/10 | ISM_021982 | ISM_021989 | 3/8/16 (LA) |
| 1748 | Life Insurance Purchase and Sale Agreement for Thomson from COT to Yates | 11/12/10 | ISM_060293 | ISM_060300 | 3/8/16 (LA) |
| 1749 | Life Insurance Purchase and Sale Agreement for Thomson from Yates to Tranen | 11/12/10 | ISM_060309 | ISM_060316 | 3/8/16 (LA) |
| 1750 | Life Insurance Purchase and Sale Agreement for Thomson from Tranen to Avon | 11/12/10 | ISM_060301 | ISM_060308 | 3/8/16 (LA) |
| 1751 | Yates Supplemental Subscription Agreement | 12/31/08 | ISM_000037 | ISM_000041 | |
| 1752 | Letter from counsel for Ridgewood regarding ownership of Charter Oak Trust policies | 5/12/11 | 100GMR_CMP_SVR1-0476875 | 100GMR_CMP_SVR1-0476876 | 3/8/16 (LA) |

Government's Exhibit List
Bank Signature Cards and Related Documents
Exhits 1801-1850

*United States v. Daniel Carpenter*
3:13CR226(RNC)

| GX | Bank | Account Title (Entity) | Acct # | Signer(s) | Date | Beginning Bates Number | Ending Bates Number | Admit? |
|---|---|---|---|---|---|---|---|---|
| 1801 | PNC | Charter Oak Trust | 20420023503247 | Wayne Bursey, Debbie Thomas, Molly Carpenter, James Young (Christiana), J. Michael Klotz (Christiana), Deborah Lutes (Christiana) | 1/9/2007 | PNC_001249 | PNC_001265 | 3/9/16 (LA) |
| 1802 | TD Bank North | Charter Oak Trust | 4242774548 | Wayne Bursey | 5/12/2009 | TD BANK NORTH_005551 | TD BANK NORTH_005551 | 3/9/16 (LA) |
| 1803 | TD Bank North | TPG Group Inc | 4243768110 | Molly Carpenter, Jason Concatelli, Amanda Rossi | 7/28/2009 | TD BANK NORTH_005133 | TD BANK NORTH_005134 | 3/9/16 (LA) |
| 1804 | TD Bank North | Grist Mill Capital, LLC | 4242774712 | Daniel Carpenter, Amanda Rossi | 5/21/2009 | TD BANK NORTH_003619 | TD BANK NORTH_003619 | 3/9/16 (LA) |
| 1805 | TD Bank North | Grist Mill Holdings, LLC | 4242617136 | Daniel Carpenter, Amanda Rossi | 5/21/2009 | TD BANK NORTH_004357 | TD BANK NORTH_004357 | 3/9/16 (LA) |
| 1806 | TD Bank North | Avon Capital LLC | 4242774689 | Daniel Carpenter, Amanda Rossi | 5/21/2009 | TD BANK NORTH_003571 | TD BANK NORTH_003571 | 3/9/16 (LA) |
| 1807 | TD Bank North | Carpenter Financial Group, LLC | 4242774697 | Daniel Carpenter, Amanda Rossi | 5/21/2009 | TD BANK NORTH_003236 | TD BANK NORTH_003236 | 3/9/16 (LA) |
| 1808 | TD Bank North | Hanover Trust Company | 4725632940 | Daniel Carpenter | 7/11/2009 | TD BANK NORTH_004306 | TD BANK NORTH_004306 | 3/9/16 (LA) |
| 1809 | TD Bank North | Moonstone Partners LLC | 4242775455 | Daniel Carpenter, Molly Carpenter | 5/22/2009 | TD BANK NORTH_003662 | TD BANK NORTH_003662 | 3/9/16 (LA) |
| 1810 | TD Bank North | Phoenix Capital Management LLC | 4242774571 | Daniel Carpenter, Amanda Rossi | 5/21/2009 | TD BANK NORTH_003535 | TD BANK NORTH_003535 | 3/9/16 (LA) |
| 1811 | People's United Bank | TPG Group, Inc. | 6500023299 | Molly Carpenter, Jason Concatelli, Amanda Rossi | 7/7/2010 | PEOPLES_000386 | PEOPLES_000386 | 3/9/16 (LA) |
| 1812 | Bank of America | Avon Capital LLC | 009492736620 | Daniel Carpenter | 3/31/2005 | BOA_000019 | BOA_000019 | 3/9/16 (LA) |
| 1813 | Bank of America | Grist Mill Capital, LLC | 009492734932 | Daniel Carpenter, Wayne Bursey | 3/31/2005 | BOA_000020 | BOA_000020 | 3/9/16 (LA) |
| 1814 | Bank of America | Grist Mill Holdings, LLC | 385000310017 | Daniel Carpenter | 8/16/2007 | BOA_000338 | BOA_000338 | 3/9/16 (LA) |
| 1815 | JP Morgan Chase | Grist Mill Trust | 904393305 and 904028488 | Wayne Bursey, Molly Carpenter | 12/7/2006 | JPMC_042460 | JPMC_042460 | 3/9/16 (LA) |

Government's Exhibit List
Money Laundering Records
Exhibits 1851-1900

*United States v. Daniel Carpenter*
3:13CR226(RNC)

| GX | Bank | Entity of Account (Source of Record) | Account # | Document | Date | Amount | Begin Bates | End Bates | Admit? |
|---|---|---|---|---|---|---|---|---|---|
| 1851 | TD Bank North | Charter Oak Trust | 4548 | Deposit Slips and Endorsed Checks May 2009 | 5/18/2009 | $ 30,677,276.85 | TD BANK NORTH_005588 | TD BANK NORTH_005588 | 3/9/16 (LA) |
| 1852 | TD Bank North | Charter Oak Trust | 4548 | Checking Debit Memo Checks May 2009 | 5/21/2009 | $ 8,677,276.75 | TD BANK NORTH_005594 | TD BANK NORTH_005594 | 3/9/16 (LA) |
| 1853 | TD Bank North | Grist Mill Capital | 4712 | Wire Transfer Request | 5/22/2009 | $ 3,356,700.00 | 100GMR_010_000022 | 100GMR_010_000022 | 3/9/16 (LA) |
| 1854 | TD Bank North | Grist Mill Capital | 4712 | Wire Transfer Record | 5/22/2009 | $ 3,356,700.00 | TD BANK NORTH_002616 | TD BANK NORTH_002619 | 3/9/16 (LA) |
| 1855 | TD Bank North | Charter Oak Trust | 4548 | Checking debit memo | 5/26/2009 | $ 2,186,566.00 | TD BANK NORTH_005595 | TD BANK NORTH_005595 | 3/9/16 (LA) |
| 1856 | Bank of America | Grist Mill Capital | 4932 | Wire Transfer Record (2 transactions) | 5/26/2009 | Multiple | 100GMR_023_000313 | 100GMR_023_000313 | 3/9/16 (LA) |
| 1857 | Bank of America | Grist Mill Capital | 4932 | Bank Statement | May 2009 | Multiple | BOA_000119 | BOA_000122 | 3/9/16 (LA) |
| 1858 | Bank of America | Grist Mill Capital | 4712 | Wire transfer record | 5/28/2009 | $ 700,000.00 | TD BANK NORTH_002620 | TD BANK NORTH_002623 | 3/9/16 (LA) |
| 1859 | Bank of America | Grist Mill Capital | 4932 | Funds transfer request and authorization | 6/2/2009 | $ 671,566.16 | 100GMR_007_000867 | 100GMR_007_000867 | 3/9/16 (LA) |
| 1860 | Bank of America | Grist Mill Capital | 4932 | Bank Statement | June 2009 | Multiple | BOA_000123 | BOA_000125 | 3/9/16 (LA) |
| 1861 | Bank of America | Grist Mill Capital | 4932 | Funds transfer request and authorization | 6/2/2009 | $ 119,875.00 | 100GMR_007_000268 | 100GMR_007_000268 | 3/9/16 (LA) |
| 1862 | PNC | Charter Oak Trust | 3247 | Transfer out form | 6/3/2009 | $ 119,875.00 | CHRISTIANA_005512 | CHRISTIANA_005512 | 3/9/16 (LA) |
| 1863 | PNC | Charter Oak Trust | 3247 | Wire transfer record | 6/3/2009 | $ 119,875.00 | PNC_000082 | PNC_000082 | 3/9/16 (LA) |
| 1864 | TD Bank North | Grist Mill Capital | 4712 | Checking debit memo and deposit memo | 5/22/2009 | $ 2,100,000.00 | TD BANK NORTH_002604 | TD BANK NORTH_002604 | 3/9/16 (LA) |
| 1865 | TD Bank North | Grist Mill Holdings | 7136 | Wire transfer record | 6/9/2009 | $ 1,946,000.00 | TD BANK NORTH_000193 | TD BANK NORTH_000196 | 3/9/16 (LA) |
| 1866 | Bank of America | Grist Mill Holdings | 0017 | Funds transfer request and authorization | 6/17/2009 | $ 61,925.00 | 100GMR_007_000455 | 100GMR_007_000455 | 3/9/16 (LA) |
| 1867 | Bank of America | Grist Mill Holdings | 0017 | Bank Statement | June 2009 | Multiple | BOA_005583 | BOA_005585 | 3/9/16 (LA) |
| 1868 | Bank of America | Grist Mill Holdings | 0017 | Funds transfer request, statement | 6/17/2009 | $ 139,633.33 | BOA_009332 | BOA_009332 | 3/9/16 (LA) |
| 1869 | PNC | Charter Oak Trust | 3247 | Transfer out form | 6/18/2009 | $ 61,925.00 | CHRISTIANA_005506 | CHRISTIANA_005506 | 3/9/16 (LA) |
| 1870 | PNC | Charter Oak Trust | 3247 | Wire transfer record | 6/18/2009 | $ 61,925.00 | PNC_000085 | PNC_000085 | 3/9/16 (LA) |
| 1871 | PNC | Charter Oak Trust | 3247 | Transfer out form | 7/1/2009 | $ 139,633.33 | PNC_CD_001121 | PNC_CD_001121 | 3/9/16 (LA) |
| 1872 | PNC | Charter Oak Trust | 3247 | Wire transfer record | 7/1/2009 | $ 139,633.33 | PNC_000092 | PNC_000092 | 3/9/16 (LA) |
| 1873 | TD Bank North | Grist Mill Capital | 4712 | Wire transfer record | 6/9/2009 | $ 2,833,568.64 | TD BANK NORTH_002624 | TD BANK NORTH_002627 | 3/9/16 (LA) |
| 1874 | JP Morgan Chase | Grist Mill Trust | 3305 | Bank statement | June 2009 | $ 2,833,568.64 | JPMC_005397 | JPMC_005397 | 3/9/16 (LA) |
| 1875 | JP Morgan Chase | Grist Mill Trust | 8488 | Bank statement | June 2009 | $ 2,833,568.64 | JPMC_005992 | JPMC_005997 | 3/9/16 (LA) |
| 1876 | TD Bank North | Phoenix Capital Management Group | 4671 | Wire transfer record | 6/12/2009 | $ 2,700,000.00 | TD BANK NORTH_002454 | TD BANK NORTH_002457 | 3/9/16 (LA) |
| 1877 | TD Bank North | Phoenix Capital Management Group | 4671 | Checking debit and credit memos | 7/13/2009 | $ 2,500,000.00 | TD BANK NORTH_002452 | TD BANK NORTH_002452 | 3/9/16 (LA) |
| 1878 | TD Bank North | Grist Mill Capital | 4712 | Checking debit memo and checking deposit | 7/13/2009 | $ 2,200,000.00 | TD BANK NORTH_002609 | TD BANK NORTH_002609 | 3/9/16 (LA) |
| 1879 | TD Bank North | Grist Mill Holdings | 7136 | Checking debit and savings deposit | 7/15/2009 | $ 1,200,000.00 | TD BANK NORTH_000183 | TD BANK NORTH_000183 | 3/9/16 (LA) |
| 1880 | TD Bank North | Hanover Trust | 2940 | Savings/CD withdrawal and checking deposit forms | 7/15/2009 | $ 1,100,000.00 | TD BANK NORTH_002912 | TD BANK NORTH_002912 | 3/9/16 (LA) |
| 1881 | TD Bank North | Moonstone Partners | 5455 | Checking debit memo, official check | 7/15/2009 | $ 1,040,000.00 | TD BANK NORTH_002715 | TD BANK NORTH_002715 | 3/9/16 (LA) |
| 1882 | TD Bank North | Charter Oak Trust | 4548 | Checking withdrawal and checking deposit form | 10/27/2009 | $ 19,800,000.00 | TD BANK NORTH_005596 | TD BANK NORTH_005596 | 3/9/16 (LA) |

Government's Exhibit List

Money Laundering Records

Exhibits 1851-1900

*United States v. Daniel Carpenter*
3:13CR226(RNC)

| GX | Bank | Source of Record | | Document | Date | Amount | Begin Bates | End Bates | Admit? |
|----|------|------|------|----------|------|--------|-------------|----------|--------|
| | | Entity of Account | Account # | | | | | | |
| 1883 | TD Bank North | Grist Mill Capital | 4712 | Bank Statement | October 2009 | $ 19,000,000.00 | TD BANK NORTH_003636 | TD BANK NORTH_003638 | 3/9/16 (LA) |
| 1884 | TD Bank North | Charter Oak Trust | 4548 | Bank Statement | May 2009 | N/A | TD BANK NORTH_005558 | TD BANK NORTH_005558 | 3/9/16 (LA) |
| 1885 | TD Bank North | Grist Mill Capital | 4712 | Bank Statement | May 2009 | NA | TD BANK NORTH_003625 | TD BANK NORTH_003626 | 3/9/16 (LA) |
| 1886 | TD Bank North | Grist Mill Capital | 4712 | Bank Statement | July 2009 | N/A | TD BANK NORTH_003629 | TD BANK NORTH_003630 | 3/9/16 (LA) |
| 1887 | TD Bank North | Grist Mill Holdings | 7136 | Bank Statement | July 2009 | N/A | TD BANK NORTH_004638 | TD BANK NORTH_004639 | 3/9/16 (LA) |
| 1888 | TD Bank North | Grist Mill Holdings | 7136 | Bank Statement | October 2009 | N/A | TD BANK NORTH_004374 | TD BANK NORTH_004376 | 3/9/16 (LA) |
| 1889 | TD Bank North | Phoenix Capital Management Group | 4671 | Bank Statement | June 2009 | N/A | TD BANK NORTH_003544 | TD BANK NORTH_003545 | 3/9/16 (LA) |
| 1890 | TD Bank North | Hanover Trust | 2940 | Bank Statement | December 2009 | N/A | TD BANK NORTH_004311 | TD BANK NORTH_004311 | 3/9/16 (LA) |
| 1891 | TD Bank North | Moonstone Partners | 5455 | Bank Statement | July 2009 | N/A | TD BANK NORTH_003674 | TD BANK NORTH_003675 | 3/9/16 (LA) |

Government's Exhibit List
Miscellaneous
Exhibits 1901-2000

| GX | Description | Date | Beginning Bates No. | Ending Bates No. | Admit? |
|---|---|---|---|---|---|
| 1901 | Line of Credit and Security Agreement between Avon Capital, Grist Mill Capital, and Ridgewood Finance | 11/22/2006 | CHRISTIANA_000117 | CHRISTIANA_000172 | 2/19/16 (ES) |
| 1902 | Amended and Restated Line of Credit and Security Agreement between Avon Capital, Grist Mill Capital, and Ridgewood Finance | 2/12/2007 | CHRISTIANA_000046 | CHRISTIANA_000115 | 2/19/16 (ES) |
| 1903 | Amended and Restated Line of Credit Grid Note between Avon Capital, Grist Mill Capital, and Ridgewood Finance | 2/12/2007 | CHRISTIANA_000174 | CHRISTIANA_000180 | 2/19/16 (ES) |
| 1904 | Line of Credit Grid Note between Avon Capital, Grist Mill Capital, and Ridgewood Finance | 11/22/2006 | CHRISTIANA_000182 | CHRISTIANA_000187 | 2/19/16 (ES) |
| 1905 | Reaffirmation Agreement between Avon Capital, Grist Mill Capital, and Ridgewood Finance | N/A | CHRISTIANA_000189 | CHRISTIANA_000192 | |
| 1906 | Continuing General Security Agreement between Avon Capital, Grist Mill Capital, and Ridgewood Finance | N/A | CHRISTIANA_000194 | CHRISTIANA_000204 | 3/14/16 |
| 1907 | Assignment of Contract Rights Agreement beteen Avon Capital, Grist Mill Capital, and Ridgewood Finance | 11/22/2006 | CHRISTIANA_000206 | CHRISTIANA_000213 | 2/19/16 (ES) |
| 1908 | Blocked Account Control Agreement between Grist Mill Capital, Ridgewood Finance, and Christana Corporate Services | 12/22/2006 | CHRISTIANA_000215 | CHRISTIANA_000220 | 2/19/16 (ES) |
| 1909 | Escrow Agreement between Ridgewood Finance, Grist Mill Capital, Avon Capital, and Christiana Corporate Services | 2/12/2007 | CHRISTIANA_000229 | CHRISTIANA_000240 | 2/19/16 (ES) |
| 1910 | Blank form Charter Oak Trust Funding Obligation Agreement and Power of Attorney | N/A | CHRISTIANA_000247 | CHRISTIANA_000250 | 2/19/16 (ES) |
| 1911 | Blank form Charter Oak Trust Collateral Assignment Agreement | | CHRISTIANA_000264 | CHRISTIANA_000274 | 2/19/16 (ES) |
| 1912 | Halloran and Sage Opinion Letter regarding Amended and Restated Line of Credit and Security Agreement | 2/12/2007 | CHRISTIANA_000348 | CHRISTIANA_000361 | 2/19/16 (ES) |
| 1913 | Confidential Memorandum from J. Robinson to E. Stone and D. Trudeau re: Amendment of Ridgewood-Grist Mill Capital Facility Documents | 1/29/2007 | 1055WB_CMP_PP_0062081 | 1055WB_CMP_PP_0062082 | 3/7/16 (DL) |
| 1914 | Custody Agreement between Grist Mill Capital and Christiana Corporate Services | 12/21/2006 | CHRISTIANA_001036 | CHRISTIANA_001038 | 2/22/16 (EW) |
| 1915 | Grist Mill Capital Pro Forma for Marvin Carrin | | IRS_001_000338 | IRS_001_000338 | 2/18/16 (PG) |
| 1916 | Letter from Daniel Carpenter to Marvin Carrin re: Further Indemnification | 8/31/2006 | 300FSP_038_000028 | 300FSP_038_000028 | 2/18/16 (PG) |
| 1917 | April 21, 2006 Letter from J. Edward Waesche IV to Patrick Glynn | 4/21/2006 | PHOENIX_GENERAL_000346 | PHOENIX_GENERAL_000386 | |
| 1918 | June 14, 2006 Letter from J. Edward Waesche IV to Patrick Glynn | 6/21/2006 | PHOENIX_GENERAL_000311 | PHOENIX_GENERAL_000311 | |
| 1919 | Secretary's Certificate for Grist Mill Capital, LLC and Avon Capital, LLC and exhibits | 11/29/2006 | CHRISTIANA_000500 | CHRISTIANA_00518 | 2/22/2016 (EW) |
| 1920 | Ed Waesche Cooperation Agreement dated 12/9/13 | 12/9/2013 | USAO_000072 | USAO_000075 | 2/22/2016 (EW) |
| 1921 | Ed Waesche Plea Agreement dated 12/9/13 | 12/9/2013 | USAO_000079 | USAO_000086 | 2/24/16 (EW) |
| 1922 | Email from Daniel Carpenter; Subject: "FW: Officers" | 5/19/2006 | 100GMR_CMP1_PP_A07ASAT-014971 | 100GMR_CMP1_PP_A07ASAT-014973 | 2/24/16 (EW) |
| 1923 | Email from Missy Vallerie; Subject: "RE: Verlee May Grace Notice attached" | 2/13/2010 | 100GMR_CMP_SVR1-0838404 | 100GMR_CMP_SVR1-0838412 | 2/24/16 (EW) |
| 1924 | Email from Daniel Carpenter; Subject: "FW: Robert Young EMSI LE" | 7/14/2009 | 100GMR_CMP_SVR1-1345549 | 100GMR_CMP_SVR1-1345556 | 2/24/16 (EW) |
| 1925 | Email from Ed Waesche; Subject: "RE: Mr. David Siewert" | 1/29/2007 | 100GMR_CMP_SVR1-0236523 | 100GMR_CMP_SVR1-0236537 | 2/24/16 (EW) |
| 1926 | Email from Molly Carpenter; Subject: "FW: COT Spreadsheet" | 6/19/2009 | 100GMR_CMP_SVR1-0434311 | 100GMR_CMP_SVR1-0434313 | 2/24/16 (EW) |
| 1927 | BOA Check No. 8050 | 6/29/2009 | BOA_005512 | BOA_005512 | 2/29/16 (CW) |
| 1928 | Charles Westcott NPA dated 2/13/2016 | 2/13/2016 | USAO_000087 | UASO_000089 | |

Government's Exhibit List
Miscellaneous
Exhibits 1901-2000

*US v. Daniel Carpenter*
3:13CR226(RNC)

| 1929 | Email from Jack Robinson; Subject: "Charter Oak & Avon Case Processing--IMPORTANT" | 5/14/2008 | 100GMR_CMP_SVR1-0019527 | 100GMR_CMP_SVR1-0019527 | 3/1/16 (JC) |
|---|---|---|---|---|---|
| 1930 | Email from Don Trudeau; Subject: "COT Case: #8214705" | 8/27/2008 | 100GMR_CMP_SVR1-0535034 | 100GMR_CMP_SVR1-0535045 | 3/2/16 (JC) |
| 1931 | Email from Jack Robinson; Subject: "Charter Oak Trust: Final-Final" | 1/12/2007 | 100GMR_CMP_SVR1-0285136 | 100GMR_CMP_SVR1-0285159 | 3/9/16 (LA) |
| 1932 | Email from Don Trudeau to Dan GMC re "Fwd: RE: Revised Life Settlement Purchase and Sales Agreement" | 11/15/2010 | 100GMR_CMP_SVR1-0538882 | 100GMR_CMP_SVR1-0538920 | 3/15/16 (DEC) |
| 1933 | Email from Don Trudeau to Dan GMC re "Fwd: Charts and Pretty Pictures (DRAFTS)" | 11/15/2010 | 100GMR_CMP_SVR1-0539002 | 100GMR_CMP_SVR1-0539004 | 3/16/16 (DEC) |
| 1934 | Email from Don Trudeau to Dan GMC re "Fwd: Avon Capital Holdings, LLC" | 11/15/2010 | 100GMR_CMP_SVR1-0539008 | 100GMR_CMP_SVR1-0539011 | 3/16/16 (DEC) |
| 1935 | Email from Don Trudeau to Dan GMC re "orre page final xfer for transact" | 11/15/2010 | 100GMR_CMP_SVR1-0539005 | 100GMR_CMP_SVR1-0539007 | 3/16/16 (DEC) |
| 1936 | Email from Dan Carpenter to Don Trudeau re "RE: " | 11/16/2010 | 100GMR_CMP_SVR1-0724343 | 100GMR_CMP_SVR1-0724346 | 3/16/16 (DEC) |
| 1937 | Email from Dan Carpenter to Don Trudea re "RE: Stuff" | 1/11/2011 | 100GMR_CMP_SVR1-0641414 | 100GMR_CMP_SVR1-0641415 | 3/16/16 (DEC) |
| 1938 | Email from Ineke Murphy to Don Trudeau and Dan Carpenter re "COT - Ownership Change Confirmation" | 3/14/2011 | 100GMR_CMP_SVR1-0517033 | 100GMR_CMP_SVR1-0517042 | 3/16/16 (DEC) |
| 1939 | Email from Dan Carpenter to Joseph Pastore, Phillip Shinn, Jack Robinson, Don Trudeau re: "FW: Freyr Final Def's Statement" | 3/23/2011 | 100GMR_CMP_SVR1-0652079 | 100GMR_CMP_SVR1-0652082 | 3/16/16 (DEC) |
| 1940 | 26 CFR § 1.61-22 | n/a | 26 CFR Sec. 1.61-22 | | 3/16/16 (DEC) |
| 1941 | C.G.S.A § 38a-161 | n/a | C.G.S.A Sec. 38a-161 | | 3/16/16 (DEC) |
| 1942 | C.G.S.A § 38a-1 | n/a | C.G.S.A Sec. 38a-1 | | 3/16/16 (DEC) |
| 1943 | Email from The Company Corporation to Dan Carpenter re "Delaware Franchise Tax Notice" | 3/13/2008 | 100GMR_CMP_SVR1-0198972 | 100GMR_CMP_SVR1-0198972 | 3/16/16 (DEC) |
| 1944 | BPA Banking Resolution TD Banknorth | 3/10/2008 | TD BANK NORTH_004447 | TD BANK NORTH_004448 | 3/17/16 (DEC) |
| 1945 | BPA Account Opening TD Banknorth | 4/1/2008 | TD BANK NORTH_004449 | TD BANK NORTH_004450 | 3/17/16 (DEC) |
| 1946 | BPA Check Images | n/a | TD BANK NORTH_000760 | TD BANK NORTH_000760 | 3/17/16 (DEC) |
| 1947 | Email from Dan Carpenter to Ed Waesche re: "FW: COT Insurance Summary Privileged & Confidential" | 8/21/2007 | 100GMR_CMP_SVR1-0769991 | 100GMR_CMP_SVR1-0769992 | 3/17/16 (DEC) |
| 1948 | Email from Dan Carpenter to Ed Waesche, Erik Schneider, and Wayne Bursey re: "RE: Collins'" | 3/16/2010 | 100GMR_CMP_SVR1-0600078 | 100GMR_CMP_SVR1-0600081 | 3/17/16 (DEC) |
| 1949 | Christiana COT Statement of Account | 2010 | CHRISTIANA_002285 | CHRISTIANA_002285 | 3/17/16 (DEC) |

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | To/CC | BCC | From | Doc Date | Admit* |
|---|---|---|---|---|---|---|---|---|
| 2001 | 1000MR_CMP_SVRI-0139999 | 1000MR_CMP_SVRI-0140001 | Email | DEC, CW, GN, SC, RB | | RL | 12/7/05 | 2/16/2016 (SC) |
| 2002 | 1000MR_CMP_SVRI-0277695 | 1000MR_CMP_SVRI-0277699 | Email | DT, AR, JC | | | 2/3/06 | 3/8/16 (LA) |
| 2003 | 3008SP_SVRI-0277700 | 1000MR_CMP_SVRI-0277706 | Email | JR | | DEC | 10/29/06 | 3/8/16 (LA) |
| 2004 | 1000MR_CMP_SVRI-0284512 | 1000MR_CMP_SVRI-0284514 | Email | DT, EK, JR, LG | | DEC | 11/3/06 | 2/22/16 (EIW) |
| 2005 | WAISCHE_004007 | WAISCHE_004019 | Email | DS | | | 11/13/06 | 2/22/16 (EIW) |
| 2006 | 300FSP_SVRI-000218653 | 1000MR_CMP_SVRI-000218654 | Email | BM, BH | | JW | 11/22/06 | 2/22/16 (EIW) |
| 2007 | 300FSP_SVRI-000218673 | 300FSP_SVRI-000218682 | Email | JW, BH | | DS | 11/24/06 | 2/22/16 (EIW) |
| 2008 | 1000MR_CMP_SVRI-0277438 | 1000MR_CMP_SVRI-0277441 | Email | JR, DT, RL, JW, EK | | RP | 11/25/06 | 2/22/16 (EIW) |
| 2009 | PHOENIX_002912 | PHOENIX_002913 | Attach. | DEC, AR, GN | | | 11/25/06 | 3/8/16 (LA) |
| 2010 | 300FSP_SVRI-000220019 | 300FSP_SVRI-000220019 | Email | JW, BH, RP | | IM | 12/12/06 | 2/18/16 (EW) |
| 2011 | 300FSP_SVRI-000220787 | 300FSP_SVRI-000220802 | Email | JW, BH, BM | | RP | 12/11/06 | 2/22/16 (EIW) |
| 2012 | 1000MR_CMP_SVRI-0899757 | 1000MR_CMP_SVRI-0899759 | Email | JW, BH, DEC | | KK | 12/12/06 | 2/22/16 (EIW) |
| 2013 | 1000MR_CMP_SVRI-0924084 | 1000MR_CMP_SVRI-0924084 | Email | JW, BH, RP | | BM | 12/12/06 | 3/8/16 (LA) |
| 2014 | 1000MR_CMP_SVRI-0899801 | 1000MR_CMP_SVRI-0899802 | Email | DT, JW, DEC | | JR | 12/14/06 | 2/22/16 (EIW) |
| 2015 | 1000MR_CMP_SVRI-0924189 | 1000MR_CMP_SVRI-0924190 | Email | DEC | | GN | 12/15/06 | 3/8/16 (LA) |
| 2016 | 1000MR_CMP_SVRI-0022360 | 1000MR_CMP_SVRI-0022361 | Email | ES, DEC, DT, GN, EK, LG, BL, WT, SS | | GN | 12/16/06 | 3/8/16 (LA) |
| 2017 | 1000MR_CMP_SVRI-0899804 | 1000MR_CMP_SVRI-0899805 | Email | DEC, DT, GN | | DEC | 12/17/06 | 3/8/16 (LA) |
| 2018 | 1000MR_CMP_SVRI-0894341 | 1000MR_CMP_SVRI-0894341 | Email | JR, GN | | GN | 12/20/06 | 3/8/16 (LA) |
| 2019 | 1000MR_CMP_SVRI-0924259 | 1000MR_CMP_SVRI-0924259 | Email | JR, GN | | GN | 12/20/06 | 3/8/16 (LA) |
| 2020 | 1000MR_CMP_SVRI-0899807 | 1000MR_CMP_SVRI-0899829 | Email | GN, AR, DEC, WB, DT | | IR | 12/20/06 | 3/8/16 (LA) |
| 2021 | 1000MR_CMP_SVRI-0019531 | 1000MR_CMP_SVRI-0019532 | Email | DEC, DW, KK, WB, MC, DW, KK | | MC | 1/18/07 | 3/8/16 (LA) |
| 2022 | 1000MR_CMP_SVRI-0359287 | 1000MR_CMP_SVRI-0359288 | Email | WB, MC, DW, KK, GN, AR | | RP | 1/18/07 | 3/8/16 (LA) |
| 2023 | 1000MR_CMP_SVRI-0227179 | 1000MR_CMP_SVRI-0227180 | Email | JW, WB, DEC | | KK | 1/25/07 | 3/8/16 (LA) |
| 2024 | 1000MR_CMP_SVRI-0237475 | 1000MR_CMP_SVRI-0237479 | Email | JR, DEC | | DT | 1/25/07 | 3/8/16 (LA) |
| 2025 | 1000MR_CMP_SVRI-1610755 | 1000MR_CMP_SVRI-1610755 | Email | BK, KK, WB, AR | | KK | 1/25/07 | 3/8/16 (LA) |
| 2026 | 1000MR_CMP_SVRI-0340089 | 1000MR_CMP_SVRI-0340091 | Email | BH, DS | | DEC | 1/26/07 | 3/8/16 (LA) |
| 2027 | 1000MR_CMP_SVRI-0284707 | 1000MR_CMP_SVRI-0284707 | Email | DEC, GN, WB, JW, JC, DT | | JR | 2/14/07 | 3/9/16 (LA) |
| 2028 | 1000MR_CMP_SVRI-0342441 | 1000MR_CMP_SVRI-0342441 | Email | JR | | DEC | 2/27/07 | 3/8/16 (LA) |
| 2029 | 1000MR_CMP_SVRI-0357781 | 1000MR_CMP_SVRI-0357784 | Email | DS | | DS | 3/1/07 | 2/23/16 (EIW) |
| 2030 | 1000MR_CMP_SVRI-0244266 | 1000MR_CMP_SVRI-0244267 | Email | JW | | DEC | 3/5/07 | 2/23/16 (EIW) |
| 2031 | CALDWELL_039_000141 | CALDWELL_039_000143 | Email | VC | | ES | 3/9/16 (LA) | 3/9/16 (LA) |
| 2032 | 1000MR_CMP_SVRI-0236685 | 1000MR_CMP_SVRI-0236686 | Email | DEC, DT, JR, JW, BH, DS, JC, AR, MC, WB, KK, MY, SO | | JW | 3/12/07 | 2/22/16 (EIW) |
| 2033 | 1000MR_CMP_SVRI-0261071 | 1000MR_CMP_SVRI-0261074 | Email | DT, JR, JW, BH, DS, JC, AR, MC, WB, KK, MY, SO | | DEC | 3/12/07 | 2/22/16 (EIW) |
| 2034 | 1000MR_CMP_SVRI-0284440 | 1000MR_CMP_SVRI-0284443 | Email | DT | | DEC | 3/14/07 | 3/16/16 (EKD) |
| 2035 | 1000MR_CMP_SVRI-0234569 | 1000MR_CMP_SVRI-0234584 | Email | DEC | | GN | 3/16/07 | 2/22/16 (EIW) |
| 2036 | 300FSP_SVRI-000528641 | 300FSP_SVRI-000528645 | Email | HM, JW, BH | | DS | 3/21/07 | 3/8/16 (LA) |
| 2037 | 1000MR_CMP_SVRI-1322325 | 1000MR_CMP_SVRI-1322325 | Email | DEC | | DS | 3/25/07 | 3/8/16 (LA) |
| 2038 | 1000MR_CMP_SVRI-0357486 | 1000MR_CMP_SVRI-0357488 | Email | DT, JW, DS, JR, BH, SC | | DEC | 3/26/07 | 2/16/2016 (SC) |
| 2039 | 1000MR_CMP_SVRI-1322342 | 1000MR_CMP_SVRI-1322345 | Email | RK, WB, JR, DT, DEC | | DS | 3/28/07 | 3/8/16 (LA) |
| 2040 | 1000MR_CMP_SVRI-0284565 | 1000MR_CMP_SVRI-0284614 | Email | DEC, BH, RK, WB, JR, DT, DEC | | IM | 4/4/07 | 3/8/16 (LA) |

Government's Exhibit List
Correspondence
Exhibits 2001-2204

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | To/CC | BCC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2041 | 1000MR_CMP_SVRL-0284553 | 1000MR_CMP_SVRL-0284564 | Email | KK, WB, JR, DT, DEC | | IM | 4/4/07 | 3/8/16 (PG) |
| 2042 | PHI/CHARTER OAK 001794 | PHI/CHARTER OAK 001795 | Email | PCG, Robin Campbell | | Michele Macy | 4/17/07 | 2/18/16 (PG), 2/16/2016 (SC) |
| 2043 | 1000MR_CMP_SVRL-0261293 | 1000MR_CMP_SVRL-0261294 | Email | GN, SC, JW, BH, DS, JR, DT, SQ, WB, DI, JY, VC, Weisma, ES, WT | | DEC | 5/4/07 | 2/19/16 (ES) |
| 2044 | CHRISTIANA_002009 | CHRISTIANA_002016 | Email | | | CC | 5/11/07 | 2/19/16 (I3) |
| 2045 | 1000MR_CMP1_E-006206 | 1000MR_CMP1_E-006208 | Email | DEC, KK, IM | | WB | 5/16/07 | 3/8/16 (SC) |
| 2046 | 1000MR_CMP1-1338497 | 1000MR_CMP1-1338499 | Email | DEC, WB, JR | | DT | 5/16/07 | 3/8/16 (LA) |
| 2047 | 1000MR_CMP1_E-006200 | 1000MR_CMP1_E-006199 | DT | | | WB | 5/16/07 | 3/8/16 (LA) |
| 2048 | 1000MR_CMP1_E-006199 | 1000MR_CMP1_E-006199 | DT | | | WB | 5/16/07 | 3/8/16 (LA) |
| 2049 | 1000MR_CMP1_E-006196 | 1000MR_CMP1_E-006198 | Email | JR, DT, DEC, IM, KK | | WB | 5/16/07 | 3/8/16 (LA) |
| 2050 | 1000MR_CMP_SVRL-0193706 | 1000MR_CMP_SVRL-0193760 | Email | | | JW, CW | 5/16/07 | 3/8/16 (LA) |
| 2051 | 1000MR_CMP_SVRL-0279145 | 1000MR_CMP_SVRL-0279155 | Email | BH, DM, SC, DS, JW, DT, BH, JR, JY, AR, JC | | DEC | 5/21/07 | 2/16/2016 (SC) |
| 2052 | 1000MR_CMP1-0261322 | 1000MR_CMP1-0261322 | Email | DT, JSO | | JW | 6/25/07 | 2/23/16 (LEW) |
| 2053 | 1000MR_CMP_SVRL-0741591 | 1000MR_CMP_SVRL-0741593 | Email | DT, SO | | JW | 6/26/07 | 2/23/16 (LEW) |
| 2054 | 300FSP_SVR-000235852 | 300FSP_SVR-000235855 | Email | DT, BH, SF | | BM | 7/9/07 | 3/9/16 (LA) |
| 2055 | 1000MR_CMP_SVRL-0158334 | 1000MR_CMP_SVRL-0158335 | Email | SC, CW | | GN | 7/10/07 | 2/16/16 (SC) |
| 2056 | 1000MR_CMP_SVRL-0234873 | 1000MR_CMP_SVRL-0234875 | Email | DEC | | GN | 7/16/07 | 3/8/16 (LA) |
| 2057 | 1000MR_CMP_SVRL-0351740 | 1000MR_CMP_SVRL-0351742 | Email | DT, GN, MC | | DEC | 7/19/07 | 3/8/16 (LA) |
| 2058 | 1000MR_CMP_SVRL-0020502 | 1000MR_CMP_SVRL-0020521 | Email | CW | | DEC | 7/25/07 | 3/8/16 (LA) |
| 2059 | 1000MR_CMP_SVRL-0193562 | 1000MR_CMP_SVRL-0193565 | Email | CW | | DEC | 7/25/07 | 3/8/16 (LA) |
| 2060 | 1000MR_CMP_SVRL-0003464 | 1000MR_CMP_SVRL-0003471 | Email | JM, CW | | SC | 7/25/07 | 3/8/16 (LA) |
| 2061 | 1000MR_CMP_SVRL-0003472 | 1000MR_CMP_SVRL-0003473 | Email | FP, CW | | SC | 7/25/07 | 2/18/16 (SC) |
| 2062 | 1000MR_CMP_SVRL-0234902 | 1000MR_CMP_SVRL-0234902 | Email | | | GN | 7/26/07 | 3/8/16 (LA) |
| 2063 | 1000MR_CMP_SVRL-0234994 | 1000MR_CMP_SVRL-0234994 | Email | DT, GN, MC | | GN | 7/26/07 | 3/8/16 (LA) |
| 2064 | 1000MR_CMP_SVRL-0236808 | 1000MR_CMP_SVRL-0236809 | Email | DEC | | DEC | 7/27/07 | 3/8/16 (LEW) |
| 2065 | 1000MR_CMP_SVRL-0193566 | 1000MR_CMP_SVRL-0193566 | Email | CW | | JW | 7/30/07 | 2/29/16 (CW) |
| 2066 | 1000MR_CMP_SVRL-0013037 | 1000MR_CMP_SVRL-0013065 | Email | GN | | CW | 8/3/07 | 2/29/16 (CW) |
| 2067 | 1000MR_CMP_SVRL-0263750 | 1000MR_CMP_SVRL-0263751 | Email | DEC | | CW | 8/20/07 | 2/29/16 (CW) |
| 2068 | 1000MR_CMP_SVRL-0232048 | 1000MR_CMP_SVRL-0232049 | Email | DEC, WB, KK | | IM | 8/20/07 | 3/9/16 (LA) |
| 2069 | 1000MR_CMP_SVRL-0247965 | 1000MR_CMP_SVRL-0248023 | Email | SC, GN | | DEC | 8/20/07 | 2/16/2016 (SC) |
| 2070 | 300FSP_DI_1_001115 | 300FSP_DI_1_001115 | Email | JW | | DS | 8/21/07 | 2/23/16 (LEW) |
| 2071 | 1000MR_CMP_SVRL-0248210 | 1000MR_CMP_SVRL-0248210 | DT | | | DEC | 8/23/07 | |
| 2072 | 1000MR_CMP_SVRL-0352492 | 1000MR_CMP_SVRL-0352501 | Email | DT | | DEC | 8/24/07 | 3/8/16 (LA) |
| 2073 | 1000MR_CMP_SVRL-0248323 | 1000MR_CMP_SVRL-0248325 | Email | DT, JR | | DEC | 8/29/07 | 3/8/16 (LA) |
| 2074 | 1000MR_CMP_SVRL-0202713 | 1000MR_CMP_SVRL-0202713 | Email | DEC, DT, GN | | SC | 8/30/07 | 2/16/2016 (SC) |
| 2075 | 1000MR_CMP_SVRL-1339216 | 1000MR_CMP_SVRL-1339234 | Email | DEC, JR | | DT | 9/16/07 | 3/8/16 (LA) |
| 2076 | 1000MR_CMP_SVRL-0249218 | 1000MR_CMP_SVRL-0249210 | Email | DT, JR | | DEC | 9/16/07 | 3/8/16 (LA) |
| 2077 | 1000MR_CMP_SVRL-0249220 | 1000MR_CMP_SVRL-0249221 | Email | DEC, JR | | DEC | 9/17/07 | 2/29/16 (CW) |
| 2078 | 1000MR_CMP_SVRL-0223069 | 1000MR_CMP_SVRL-0223115 | Email | IM, WB, KK, CW | | IM | 9/17/07 | 3/8/16 (LA) |
| 2079 | 1000MR_CMP_SVRL-0263762 | 1000MR_CMP_SVRL-0263794 | DEC | | | CW | 9/18/07 | 2/29/16 (CW) |

Government's Exhibit List
Correspondence
Exhibits 2001-2384

*United States v. Daniel Carpenter 3:13CR226(JANC)*

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | BCC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2080 | 1000MR_CMP_SVRI-0179392 | 1000MR_CMP_SVRI-0179394 | Email | JK | | CW | 9/20/07 | 2/29/16 (CW) |
| 2081 | 1000MR_CMP_SVRI-0232391 | 1000MR_CMP_SVRI-0232439 | Email | DEC, DT, GN | | IM | 10/3/07 | 3/8/16 (LA) |
| 2082 | 1000MR_CMP_SVRI-0232452 | 1000MR_CMP_SVRI-0232454 | Email | DEC, DT, GN, SC | | IM | 10/9/07 | 2/16/2016 |
| 2083 | CHRISTIANA_CD_003251 | CHRISTIANA_CD_003253 | Email | Donna Lockermann, Jy Sam, Paul | | DL | 10/10/07 | 3/7/16 (DB) |
| 2084 | 1000MR_CMP_SVRI-0250369 | 1000MR_CMP_SVRI-0250369 | Email | DS, DT, JW, BH; DEC, JR, WB, KK | | DEC | 10/22/07 | 2/23/16 (EW) |
| 2085 | 1000MR_CMP_SVRI-1653154 | 1000MR_CMP_SVRI-1653232 | Email | SO | IM | | 10/23/07 | 3/8/16 (LA) |
| 2086 | 1000MR_CMP_SVRI-0158499 | 1000MR_CMP_SVRI-0158500 | Email | WP, MS, CW | AR | GN | 11/2/07 | 3/8/16 (LA) |
| 2087 | 1000MR_CMP_SVRI-0355752 | 1000MR_CMP_SVRI-0355758 | Email | AR | | GN | 11/2/07 | 3/8/16 (LA) |
| 2088 | 1000MR_CMP_SVRI-0251817 | 1000MR_CMP_SVRI-0251818 | Email | DT, JR | | DT | 11/20/07 | 3/8/16 (LA) |
| 2089 | 1000MR_CMP_SVRI-1397300 | 1000MR_CMP_SVRI-1397303 | Email | DT, JR, AR | | DT | 12/5/07 | 2/23/16 (SC) |
| 2090 | 1000MR_CMP_SVRI-0252305 | 1000MR_CMP_SVRI-0252306 | Email | DT | | DEC | 12/10/07 | |
| 2091 | 1000MR_CMP_SVRI-0240051 | 1000MR_CMP_SVRI-0240052 | Email | DEC, JR | | DT | 12/15/07 | |
| 2092 | 1000MR_CMP_SVRI-0240049 | 1000MR_CMP_SVRI-0240049 | Email | DEC | | DT | 12/17/07 | 3/8/16 (LA) |
| 2093 | 1000MR_CMP_SVRI-0930841 | 1000MR_CMP_SVRI-0930841 | Email | JW, DT | | GN | 2/13/08 | 2/23/16 (EW) |
| 2094 | 1000MR_CMP_SVRI-1111727 | 1000MR_CMP_SVRI-1111727 | Email | JW, WB | | SC | 2/13/08 | 3/8/16 (LA) |
| 2095 | 1000MR_CMP_SVRI-1653435 | 1000MR_CMP_SVRI-1653499 | Email | WB | | AR | 1/31/08 | 2/23/16 (EW) |
| 2096 | 1000MR_CMP_SVRI-0240178 | 1000MR_CMP_SVRI-0240179 | Email | DEC, JR | | DT | 2/5/08 | 3/8/16 (LA) |
| 2097 | 1000MR_CMP_SVRI-1181001 | 1000MR_CMP_SVRI-1181004 | Email | SC | | JV | 2/5/08 | 2/16/2016 |
| 2098 | 1000MR_CMP_SVRI-1112512 | 1000MR_CMP_SVRI-1112512 | Email | JV | | SC | 2/5/08 | 2/16/2016 |
| 2099 | 1000MR_CMP_SVRI-0197824 | 1000MR_CMP_SVRI-0197831 | Email | DEC, JW, WB, JV | | WB | 2/12/08 | 2/23/16 (EW) |
| 2100 | 1000MR_CMP_SVRI-1540296 | 1000MR_CMP_SVRI-1540296 | Email | DEC, DT, WB, JV | | JR | 2/13/08 | 2/23/16 (EW) |
| 2101 | 1000MR_CMP_SVRI-1651836 | 1000MR_CMP_SVRI-1651838 | Email | JW, DT | | WB | 2/13/08 | 2/23/16 (EW) |
| 2102 | 1000MR_CMP_SVRI-0255963 | 1000MR_CMP_SVRI-0255964 | Email | DT, GN, JR | | DEC | 2/25/08 | 3/9/16 (LA) |
| 2103 | 1000MR_CMP_SVRI-0709995 | 1000MR_CMP_SVRI-0709995 | Email | SO, JR, GN, DT, JW, JV, CW, SC, IM | | DEC | 2/15/08 | 2/15/2016 |
| 2104 | 1000MR_CMP_SVRI-0261460 | 1000MR_CMP_SVRI-0261460 | Email | MA, JC, JR, DT | | DT | 2/15/08 | 3/8/16 (LA) |
| 2105 | 1000MR_CMP_SVRI-0263820 | 1000MR_CMP_SVRI-0263820 | Email | DEC, WB, DT, JR, IM, SO, GN, KK | | CW | 2/15/08 | 2/29/16 (CW) |
| 2106 | 1000MR_CMP_SVRI-0018328 | 1000MR_CMP_SVRI-0018616 | Email | JV | | JV | 3/16/08 | 3/16/16 (JC) |
| 2107 | 1000MR_CMP_SVRI-0234646 | 1000MR_CMP_SVRI-0234648 | Email | DEC, JW | | IM | 2/19/08 | 3/8/16 (LA) |
| 2108 | 1000MR_CMP_SVRI-0240231 | 1000MR_CMP_SVRI-0240233 | Email | DEC, JR | | DT | 2/21/08 | 3/8/16 (LA) |
| 2109 | 1000MR_CMP_SVRI-0255964 | 1000MR_CMP_SVRI-0255964 | Email | DT, GN, JR | | DEC | 2/25/08 | 3/9/16 (LA) |
| 2110 | 1000MR_CMP_SVRI-0354568 | 1000MR_CMP_SVRI-0354569 | Email | DT, JR | | DEC | 3/8/16 (LA) | 3/8/16 (LA) |
| 2111 | 1000MR_CMP_SVRI-0158721 | 1000MR_CMP_SVRI-0158722 | Email | DEC, CW, AR, SC | | GN | 2/26/08 | 2/16/16 (SC) |
| 2112 | 1000MR_CMP_SVRI-0937941 | 1000MR_CMP_SVRI-0937942 | Email | GN, JR, DT | | JW | 2/29/08 | 2/23/16 (EW) |
| 2113 | 1000MR_CMP_SVRI-0256681 | 1000MR_CMP_SVRI-0256684 | Email | GN, DT, JR | | DEC | 3/6/08 | 3/8/16 (LA) |
| 2114 | 1000MR_CMP_SVRI-0263836 | 1000MR_CMP_SVRI-0263837 | Email | DEC | | CW | 3/12/08 | 2/29/16 (CW) |
| 2115 | 1000MR_CMP_SVRI-0158739 | 1000MR_CMP_SVRI-0158741 | Email | DEC, CW, SC, GN | | GN | 3/13/08 | 2/16/16 (SC) |
| 2116 | 1000MR_CMP_SVRI-0214223 | 1000MR_CMP_SVRI-0214223 | Email | DEC, DT, JR, IM, WB, GN, SC | | JR | 3/19/08 | 2/18/16 (LA) |
| 2117 | 1000MR_CMP_SVRI-0258252 | 1000MR_CMP_SVRI-0258253 | Email | DEC, DT | | DEC | 3/24/08 | 2/16/2016 |
| 2118 | 3001SP_SVRI-00046063 | 3001SP_SVRI-00046063 | Letter | RK | | JW | 4/3/08 | 2/23/16 (EW) |
| 2119 | 1000MR_CMP_SVRI-0240746 | 1000MR_CMP_SVRI-0240749 | Email | RK | | DT | 4/8/08 | 3/8/16 (LA) |
| 2120 | 1000MR_CMP_SVRI-0240877 | 1000MR_CMP_SVRI-0240877 | Email | DEC, WB, JR | | DT | 4/18/08 | 3/1/16 (LC) |
| 2121 | 1000MR_CMP_SVRI-1340438 | 1000MR_CMP_SVRI-1340439 | Email | DEC, WB, JV | | DT | 4/22/08 | 3/8/16 (LA) |
| 2122 | 1000MR_CMP_SVRI-0260052 | 1000MR_CMP_SVRI-0260053 | Email | DT, JR, AR | | DEC | 4/30/08 | 3/8/16 (LA) |
| 2123 | 1000MR_CMP_SVRI-1088490 | 1000MR_CMP_SVRI-1088492 | Email | CW | | SC | 5/14/08 | 2/16/2016 |

Government's Exhibit List
Correspondence
Exhibits 2091-2204

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | BCC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2124 | 100GMR_CMP_SVR1-1340557 | 100GMR_CMP_SVR1-1340595 | Email | DEC, JR, WB | | DT | 5/21/08 | 3/8/16 (LA) |
| 2125 | 100GMR_CMP_SVR1-0527262 | 100GMR_CMP_SVR1-0527264 | Email | DEC, DT, JR, SC | | JW | 5/21/08 | 2/16/2016 (SC) |
| 2126 | PHOENIX_002254 | PHOENIX_002264 | Alt. | | | | 5/21/08 | 2/16/2016 (SC) |
| 2127 | 100GMR_CMP_SVR1-1340596 | 100GMR_CMP_SVR1-1340597 | Email | DEC, WB, JR | | DT | | 3/8/16 (LA) |
| 2128 | 100GMR_CMP_SVR1-0338130 | 100GMR_CMP_SVR1-0338140 | Email | JW, JV, DT | | DEC | 5/27/08 | 2/23/16 (CW) |
| 2129 | 100GMR_CMP_SVR1-1115415 | 100GMR_CMP_SVR1-1115418 | Email | BR | | SC | 5/30/08 | 2/18/16 (SC) |
| 2130 | 100GMR_CMP_SVR1-0756644 | 100GMR_CMP_SVR1-0756648 | Email | JW, JV, SH | | PG | 6/12/08 | 2/18/16 (PG) |
| 2131 | 100GMR_CMP_SVR1-1340614 | 100GMR_CMP_SVR1-1340622 | Email | WB, DEC, JR | | DT | 6/14/08 | 3/8/16 (LA) |
| 2132 | 100GMR_CMP_SVR1-0338375 | 100GMR_CMP_SVR1-0338375 | Email | DT, WB, JR | | DEC | 6/14/08 | 3/9/16 (LA) |
| 2133 | 100GMR_CMP_SVR1-0689342 | 100GMR_CMP_SVR1-0689346 | Email | CW | | DT | 6/28/08 | 2/29/16 (CW) |
| 2134 | 100GMR_CMP_SVR1-0549233 | 100GMR_CMP_SVR1-0549219 | Email | | | DT | 7/7/08 | 3/8/16 (LA) |
| 2135 | 100GMR_CMP_SVR1-1479569 | 100GMR_CMP_SVR1-1479569 | Email | SQ, DT, CC, JW, JR | | Weimar | 7/29/08 | 3/9/16 (LA) |
| 2136 | 100GMR_CMP_SVR1-0484013 | 100GMR_CMP_SVR1-0484016 | Email | DEC, AR | | JC | 7/30/08 | 3/8/16 (LA) |
| 2137 | 100GMR_CMP_SVR1-0784897 | 100GMR_CMP_SVR1-0784900 | Email | JV | | JW | 7/16/08 | 2/23/16 (EW) |
| 2138 | 100GMR_CMP_SVR1-0763067 | 100GMR_CMP_SVR1-0763068 | Email | JW | | JV | 7/16/08 | 2/23/16 (EW) |
| 2139 | 100GMR_CMP_SVR1-0690396 | 100GMR_CMP_SVR1-0690396 | Email | DT, JR, WB | | DEC | 7/24/08 | 3/9/16 (LA) |
| 2140 | 100GMR_CMP_SVR1-0690447 | 100GMR_CMP_SVR1-0690447 | Email | CW | | DT | 7/28/08 | 2/29/16 (CW) |
| 2141 | 100GMR_CMP_SVR1-0770848 | 100GMR_CMP_SVR1-0770865 | Email | DT | | DEC | 7/28/08 | 2/29/16 (CW) |
| 2142 | 100GMR_CMP_SVR1-0690498 | 100GMR_CMP_SVR1-0690502 | Email | JC, CW | | JW | 7/25/08 | 2/23/16 (EW) |
| 2143 | LINCOLN_000302 | LINCOLN_000303 | Email | KL, PK | | KE | 8/1/08 | 3/3/16 (KE) |
| 2144 | LINCOLN_CD_007943 | LINCOLN_CD_007943 | Email | Marsha Southard | | KE | 8/18/08 | 3/3/16 (KE) |
| 2145 | 100GMR_CMP_SVR1-0691129 | 100GMR_CMP_SVR1-0691130 | Email | MC, DT, JR, WB | | DEC | 8/25/08 | 3/8/16 (LA) |
| 2146 | 100GMR_CMP_SVR1-0690502 | 100GMR_CMP_SVR1-0788316 | Email | JC, CW | | JW | 8/21/08 | 2/23/16 (EW) |
| 2147 | 100GMR_CMP_SVR1-0789783 | 100GMR_CMP_SVR1-0789784 | Email | DT | | JW | 9/9/08 | 2/23/16 (EW) |
| 2148 | 100GMR_CMP_SVR1-0789862 | 100GMR_CMP_SVR1-0789864 | Email | KL | | JW | 9/11/08 | 2/23/16 (EW) |
| 2149 | 100GMR_CMP_SVR1-0755865 | 100GMR_CMP_SVR1-0755865 | Email | JW | | PK | 9/11/08 | 2/23/16 (EW) |
| 2150 | 100GMR_CMP_SVR1-1582645 | 100GMR_CMP_SVR1-1582645 | Email | DEC, CC, Weimar, DT, SC | | JV | 9/22/08 | 3/1/16 (JC) |
| 2151 | 100GMR_CMP_SVR1-0936380 | 100GMR_CMP_SVR1-0936380 | Email | DEC, DT, SC | | GN | 10/22/08 | 2/16/2016 (SC) |
| 2152 | 100GMR_CMP_SVR1-0936407 | 100GMR_CMP_SVR1-0936407 | Email | DEC, CC, Weimar, DT, SC | DEC | GN | 10/22/08 | 2/16/2016 (SC) |
| 2153 | 100GMR_CMP_SVR1-0382820 | 100GMR_CMP_SVR1-0382820 | DEC. | CW | | CW | 10/24/08 | 2/29/16 (CW) |
| 2154 | 100GMR_CMP_SVR1-0991386 | 100GMR_CMP_SVR1-0991389 | Email | PG | | GN | 10/28/08 | 2/18/16 (PG) |
| 2155 | 100GMR_CMP_SVR1-0694196 | 100GMR_CMP_SVR1-0694198 | Email | CW | | GN | 11/2/08 | 2/29/16 (CW) |
| 2156 | 100GMR_CMP_SVR1-0193140 | 100GMR_CMP_SVR1-0193142 | Email | | | DEC | 11/5/08 | 2/29/16 (CW) |
| 2157 | 100GMR_CMP_SVR1-0468791 | 100GMR_CMP_SVR1-0468792 | Email | CW, DEC | | KS | 11/15/08 | 2/29/16 (CW) |
| 2158 | 100GMR_CMP_SVR1-0148044 | 100GMR_CMP_SVR1-0148044 | Email | CW | | LM | 11/17/08 | |
| 2159 | 100GMR_CMP_SVR1-0159660 | 100GMR_CMP_SVR1-0153661 | Email | CW | | JV | 11/18/08 | 3/1/16 (CW) |
| 2160 | 100GMR_CMP_SVR1-0183162 | 100GMR_CMP_SVR1-0183165 | JV | CW | | JV | 11/18/08 | 3/1/16 (CW) |
| 2161 | 100GMR_CMP_SVR1-0153665 | 100GMR_CMP_SVR1-0153666 | Email | CW | | JV | 11/18/08 | 3/1/16 (CW) |
| 2162 | 100GMR_CMP_SVR1-0154337 | 100GMR_CMP_SVR1-0154338 | Email | Joetta, CW | | JV | 11/19/08 | 2/29/16 (CW) |
| 2163 | 100GMR_CMP_SVR1-0094725 | 100GMR_CMP_SVR1-0094726 | Email | | DT | DEC | 11/19/08 | 2/29/16 (CW) |
| 2164 | 100GMR_CMP_SVR1-0696052 | 100GMR_CMP_SVR1-0696052 | Email | CW | | DEC | 11/25/08 | 2/29/16 (CW) |

Government's Exhibit List
Correspondence
Exhibits 2001-2304

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | BCC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2165 | 1000MR_CMP_SVRI-0696126 | 1000MR_CMP_SVRI-0696126 | Email | DT, GN | | DEC | 12/5/08 | 3/8/16 (LA) |
| 2166 | 1000MR_CMP_SVRI-0696443 | 1000MR_CMP_SVRI-0696156 | Email | DT | | DEC | 12/6/08 | 3/8/16 (LA) |
| 2167 | 1000MR_CMP_SVRI-0696154 | 1000MR_CMP_SVRI-0696156 | Email | DT | | DEC | 12/8/08 | 3/8/16 (LA) |
| 2168 | 1000MR_CMP_SVRI-1344710 | 1000MR_CMP_SVRI-1344711 | Email | JW, DT | | DEC | 12/9/08 | 2/23/16 (CW) |
| 2169 | 1000MR_CMP_SVRI-0696176 | 1000MR_CMP_SVRI-0696179 | Email | JW, DT | | DEC | 12/9/08 | 2/23/16 (CW) |
| 2170 | 1000MR_CMP_SVRI-0183383 | 1000MR_CMP_SVRI-0183386 | Email | DEC | | CW | 12/13/08 | 2/29/16 (CW) |
| 2171 | 1000MR_CMP_SVRI-0527482 | 1000MR_CMP_SVRI-0527484 | Email | DEC, DT, GN, WB | | JW | 12/16/08 | 2/29/16 (CW) |
| 2172 | 1000MR_CMP_SVRI-0696374 | 1000MR_CMP_SVRI-0696376 | Email | CW, KS | | DEC | 12/16/08 | 3/1/16 (CW) |
| 2173 | 1000MR_CMP_SVRI-0183417 | 1000MR_CMP_SVRI-0183417 | Email | DT | | CW | 12/16/08 | 2/29/16 (CW) |
| 2174 | 1000MR_CMP_SVRI-0193149 | 1000MR_CMP_SVRI-0193150 | Email | CW | | DEC | 12/17/08 | 2/29/16 (CW) |
| 2175 | 1000MR_CMP_SVRI-0696407 | 1000MR_CMP_SVRI-0696408 | Email | GN, JW | | DEC | 12/17/08 | 2/23/16 (CW) |
| 2176 | 1000MR_CMP_SVRI-0183557 | 1000MR_CMP_SVRI-0183557 | Email | DEC | | CW | 12/21/08 | 2/29/16 (CW) |
| 2177 | 1000MR_CMP_SVRI-0183782 | 1000MR_CMP_SVRI-0183783 | Email | DEC | | CW | 12/21/08 | 2/29/16 (CW) |
| 2178 | 1000MR_CMP_SVRI-0696613 | 1000MR_CMP_SVRI-0696619 | Email | DT | | DEC | 12/22/08 | 2/29/16 (CW) |
| 2179 | 1000MR_CMP_SVRI-0183806 | 1000MR_CMP_SVRI-0183823 | Email | DEC, JV | | DEC | 12/26/08 | 3/16 (JC) |
| 2180 | 1000MR_CMP_SVRI-0183849 | 1000MR_CMP_SVRI-0183849 | Email | DEC, JV | | CW | 12/27/08 | 3/16 (JC) |
| 2181 | 1000MR_CMP_SVRI-0560510 | 1000MR_CMP_SVRI-0560512 | Email | DT, JR | | CW | 12/29/08 | 2/23/16 (CW) |
| 2182 | 1000MR_CMP_SVRI-0560545 | 1000MR_CMP_SVRI-0560572 | Email | Carini, JW | | DEC | 12/29/08 | 2/23/16 (CW) |
| 2183 | 1000MR_CMP_SVRI-0772333 | 1000MR_CMP_SVRI-0772333 | Email | DT | | DEC | 12/29/08 | 3/8/16 (LA) |
| 2184 | 1000MR_CMP_SVRI-0697552 | 1000MR_CMP_SVRI-0697554 | Email | JW | | BH | 1/5/09 | 2/22/16 (EW) |
| 2185 | 1000MR_CMP_SVRI-0329286 | 1000MR_CMP_SVRI-0329286 | Email | DEC | | DEC, Chad Gerdes | 1/6/09 | 2/22/16 (EW) |
| 2186 | 1000MR_CMP_SVRI-0697996 | 1000MR_CMP_SVRI-0697999 | Email | DEC | | CW | 1/6/09 | 2/22/16 (EW) |
| 2187 | 1000MR_CMP_SVRI-0698483 | 1000MR_CMP_SVRI-0561235 | Email | JW, DT, GN | | CW | 1/14/09 | 2/23/16 (EW) |
| 2188 | 1000MR_CMP_SVRI-0561230 | 1000MR_CMP_SVRI-0797596 | Email | DT, JR | | DEC | 1/16/09 | 3/1/16 (CW) |
| 2189 | 1000MR_CMP_SVRI-0797596 | 1000MR_CMP_SVRI-0562624 | Email | PG, SH | | JW | 1/26/09 | 2/18/16 (EW) |
| 2190 | 1000MR_CMP_SVRI-0562622 | 1000MR_CMP_SVRI-0797849 | Email | CW | | DEC | 1/28/09 | 2/29/16 (CW) |
| 2191 | 1000MR_CMP_SVRI-0797849 | 1000MR_CMP_SVRI-0563422 | Email | SH | | JW | 1/29/09 | 2/23/16 (EW) |
| 2192 | 1000MR_CMP_SVRI-0363421 | 1000MR_CMP_SVRI-0453908 | Email | DEC, MC, HF | | MW | 2/17/09 | 2/23/16 (EW) |
| 2193 | 1000MR_CMP_SVRI-0453908 | 1000MR_CMP_SVRI-0699496 | Email | DEC, DT, BK, LP, JV | | WB | 2/6/09 | 3/8/16 (LA) |
| 2194 | 1000MR_CMP_SVRI-0699495 | 1000MR_CMP_SVRI-0699496 | Email | JW | | DEC | 2/18/09 | 3/8/16 (LA) |
| 2195 | 1000MR_CMP_SVRI-0329544 | 1000MR_CMP_SVRI-0325952 | Email | CG | | DEC | 2/26/09 | 2/29/16 (CW) |
| 2196 | 1000MR_CMP_SVRI-0184175 | 1000MR_CMP_SVRI-0184175 | Email | SC | | CW | 2/27/09 | 3/8/16 (LA) |
| 2197 | 1000MR_CMP_SVRI-0701079 | 1000MR_CMP_SVRI-0701082 | Email | CG | | DEC | 3/2/09 | 2/23/16 (CW) |
| 2198 | 1000MR_CMP_SVRI-0768483 | 1000MR_CMP_SVRI-0768483 | Email | JW | | DT | 3/2/09 | 2/23/16 (CW) |
| 2199 | 1000MR_CMP_SVRI-0799168 | 1000MR_CMP_SVRI-0799168 | Email | DT, GN, BK, JV, LP, KS | | JW | 3/3/09 | 2/23/16 (EW) |
| 2200 | 1000MR_CMP_SVRI-0701379 | 1000MR_CMP_SVRI-0701379 | Email | DT | | DEC | 3/9/09 | 3/1/16 (EW) |
| 2201 | LINCOLN_004683 | LINCOLN_004684 | Email | EL | | KE | 3/13/09 | 3/1/16 (KE) |
| 2202 | 1000MR_CMP_SVRI-0530017 | 1000MR_CMP_SVRI-0530019 | Email | DEC, JV | | DT | 3/18/09 | 3/8/16 (LA) |
| 2203 | 1000MR_CMP_SVRI-0701691 | 1000MR_CMP_SVRI-0701695 | Email | CG | | DEC | 3/24/09 | 3/8/16 (LA) |
| 2204 | 1000MR_CMP_SVRI-0800231 | 1000MR_CMP_SVRI-0800232 | Email | Alex Barba | | JW | 3/25/09 | 2/23/16 (EW) |
| | 1000MR_CMP_SVRI-0800616 | 1000MR_CMP_SVRI-0800619 | DT | | | JW | 3/30/09 | 3/8/16 (LA) |

Government's Exhibit List
Correspondence
Exhibits 2001-2304

United States v. Daniel Carpenter
3:13CR226(JANC)

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | B/CC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2205 | 1000MR_CMP_SVR1-0567103 | 1000MR_CMP_SVR1-0567104 | Email | | | DEC | 4/9/09 | 3/9/16 (LA) |
| 2206 | 1000MR_CMP_SVR1-0567195 | 1000MR_CMP_SVR1-0567196 | Email | John Hodnett | | DEC | 4/9/09 | 3/9/16 (LA) |
| 2207 | 1000MR_CMP_SVR1-0161005 | 1000MR_CMP_SVR1-0161006 | Email | | | FP | 4/15/09 | 3/3/16 (KEB) |
| 2208 | 1000MR_CMP_SVR1-0519687 | 1000MR_CMP_SVR1-0519690 | Email | DEC, CW, SC | | GN | 4/16/09 | 2/18/16 (ISC) |
| 2209 | 1000MR_CMP_SVR1-0567665 | 1000MR_CMP_SVR1-0567665 | Email | CW, DT, SC | | DEC | 4/16/09 | 2/18/16 (ISC) |
| 2210 | 1000MR_CMP_SVR1-0702396 | 1000MR_CMP_SVR1-0702411 | Email | SC | | DEC | 4/21/09 | 2/18/16 (ISC) |
| 2211 | 1000MR_CMP_SVR1-0702412 | 1000MR_CMP_SVR1-0702428 | Email | DT | | DEC | 4/21/09 | 3/8/16 (LA) |
| 2212 | 1000MR_CMP_SVR1-0702429 | 1000MR_CMP_SVR1-0702434 | Email | DT, CW, SC, KK, LP | | DEC | 4/21/09 | 3/8/16 (LA) / 2/16/2016 (SC) |
| 2213 | 1000MR_CMP_SVR1-0184611 | 1000MR_CMP_SVR1-0184615 | Email | DEC, DT, SC, KK | | CW | 4/21/09 | 2/16/2016 (SC) |
| 2214 | 1000MR_CMP_SVR1-0536088 | 1000MR_CMP_SVR1-0536088 | Email | DEC | | DT | 4/21/09 | 3/8/16 (LA) |
| 2215 | LINCOLN_004918 | LINCOLN_004918 | Email | KE, EL, TE, FP | | DT | 4/21/09 | 3/8/16 (LA) |
| 2216 | LINCOLN_004732 | LINCOLN_004732 | Email | KE, EL, FP, SC | | CW | 4/27/09 | 2/29/16 (CCW) |
| 2217 | 1000MR_CMP_SVR1-0667230 | 1000MR_CMP_SVR1-0667231 | Email | DEC, DT, GN, SC, FP, MS | | JV | 5/1/09 | 3/9/16 (LA) |
| 2218 | 1000MR_CMP_SVR1-0702835 | 1000MR_CMP_SVR1-0702836 | Email | DT, LV, LP | | DT | 5/4/09 | 3/2/16 (JC) |
| 2219 | 1000MR_CMP_SVR1-0536097 | 1000MR_CMP_SVR1-0536097 | Email | | | DT | 5/5/09 | 3/8/16 (LA) |
| 2220 | 1000MR_CMP_SVR1-0702855 | 1000MR_CMP_SVR1-0702857 | Email | DT, JW, JV, KK, | | DEC | 5/5/09 | 2/23/16 (EW) |
| 2221 | 1000MR_CMP_SVR1-0363550 | 1000MR_CMP_SVR1-0363552 | Email | | | DEC | 5/18/09 | 3/9/16 (LA) |
| 2222 | 1000MR_CMP_SVR1-0536118 | 1000MR_CMP_SVR1-0536119 | Email | DEC, WB | | WB | 5/18/09 | 3/9/16 (LA) |
| 2223 | 1000MR_CMP_SVR1-0573225 | 1000MR_CMP_SVR1-0573232 | Email | JH | | DT | 5/21/09 | 3/9/16 (LA) |
| 2224 | 1000MR_CMP_SVR1-0705570 | 1000MR_CMP_SVR1-0705571 | Email | DEC, AR | | ES | 5/26/09 | 3/9/16 (LA) |
| 2225 | 1000MR_CMP_SVR1-0573283 | 1000MR_CMP_SVR1-0573293 | Email | WB, JR | | DT | 5/26/09 | 3/9/16 (LA) |
| 2226 | 1000MR_CMP_SVR1-0573557 | 1000MR_CMP_SVR1-0573558 | Email | DT, WB, MC, JR | | DEC | 5/28/09 | 3/9/16 (LA) |
| 2227 | 300FSP_SVR1-00016924 | 300FSP_SVR1-00016925 | Email | PG et al., VC, Weimar, DT, JR, JV | | JW | 6/1/209 | 2/18/16 (FTG) |
| 2228 | 1000MR_CMP_SVR1-0574170 | 1000MR_CMP_SVR1-0574171 | Email | VC, Weimar | | DEC | 6/12/09 | 3/8/16 (LA) |
| 2229 | 1000MR_CMP_SVR1-0704559 | 1000MR_CMP_SVR1-0704559 | DT | | | DEC | 6/12/09 | 3/8/16 (LA) |
| 2230 | 1000MR_CMP_SVR1-0574577 | 1000MR_CMP_SVR1-0574585 | Email | Cynthia Smith | | DEC | 6/17/09 | 3/9/16 (LA) |
| 2231 | 1000MR_CMP_SVR1-0574708 | 1000MR_CMP_SVR1-0574708 | Email | CW, DT | | DEC | 6/29/09 | 3/9/16 (LA) |
| 2232 | 1000MR_CMP_SVR1-1137900 | 1000MR_CMP_SVR1-1137923 | Email | JC | | SC | 6/30/09 | 2/18/16 (ISC) |
| 2233 | 1000MR_CMP_SVR1-0574890 | 1000MR_CMP_SVR1-0574891 | Email | DT, WB, JR, VC, DT, Weimar, JR | | DEC | 7/2/09 | 3/9/16 (LA) |
| 2234 | 1000MR_CMP_SVR1-0705570 | 1000MR_CMP_SVR1-0705571 | Email | DT, WB, JW, CC, DG | | DEC | 7/20/09 | 3/8/16 (LA) |
| 2235 | 1000MR_CMP_SVR1-0705708 | 1000MR_CMP_SVR1-0705710 | Email | GN, SC, ES, KK | | CW | 7/24/09 | 2/18/16 (LA) |
| 2236 | 1000MR_CMP_SVR1-0667173 | 1000MR_CMP_SVR1-0667174 | Email | JW, DT, CW, JW, SC, GN | | CW | 7/24/09 | 2/18/16 (ISC) |
| 2237 | 1000MR_CMP_SVR1-0763393 | 1000MR_CMP_SVR1-0763396 | Email | WB, DT, CW, JW, SC, GN, DEC, DT, JW, SC | | JW | 7/26/09 | 2/18/16 (ISC) |
| 2238 | 1000MR_CMP_SVR1-0123450 | 1000MR_CMP_SVR1-0123451 | Email | JW, CW, DT | | WB | 7/27/09 | 2/23/16 (EW) |
| 2239 | 1000MR_CMP_SVR1-0145169 | 1000MR_CMP_SVR1-0145170 | Email | JW, CW, DT, GN, CW, SC, KK | | MS | 7/28/09 | 2/29/16 (CCW) |
| 2240 | 1000MR_CMP_SVR1-0123453 | 1000MR_CMP_SVR1-0123474 | Email | JW, CW, DT, WB | | WB | 7/28/09 | 2/23/16 (EW) |
| 2241 | 1000MR_CMP_SVR1-0193191 | 1000MR_CMP_SVR1-0193192 | Email | WB, DT, CW, JW, SC, GN | | CW | 7/30/09 | 2/18/16 (ISC) |
| 2242 | 1000MR_CMP_SVR1-0770780 | 1000MR_CMP_SVR1-0770781 | Email | GN, WB, DEC, DT, JW, SC | | CW | 7/31/09 | 2/23/16 (EW) |
| 2243 | 1000MR_CMP_SVR1-0373703 | 1000MR_CMP_SVR1-0373707 | Email | DEC, EL, LINCOLN, CW, WB | | SC | 8/4/09 | 2/18/16 (SC) |
| 2244 | 1000MR_CMP_SVR1-0516036 | 1000MR_CMP_SVR1-0516038 | Email | DEC, DT, SO, BK | | IM | 8/5/09 | 2/18/16 (SC) |
| 2245 | 1000MR_CMP_SVR1-0516322 | 1000MR_CMP_SVR1-0526325 | Email | DEC | | DT | 8/10/09 | 3/8/16 (LA) |
| 2246 | 1000MR_CMP_SVR1-0363252 | 1000MR_CMP_SVR1-0363256 | Email | DEC, SC, GN | | WB | 8/10/09 | 2/18/16 (ISC) |

Government's Exhibit List
Correspondence
Exhibits 2001-2204

United States v. Daniel Carpenter
3:13CR226(JNC)

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | BCC | From | Doc Date | Admit |
|---|---|---|---|---|---|---|---|---|
| 2247 | 100GMR_CMP_SVRI-0578599 | 100GMR_CMP_SVRI-0578601 | Email | WB, SC, GN, CW | | DEC | 8/10/09 | 2/18/16 (SIC) |
| 2248 | 100GMR_CMP_SVRI-0578756 | 100GMR_CMP_SVRI-0578758 | Email | WB, AR, ES, DT, LP | | DEC | 8/13/09 | 3/8/16 (LA) |
| 2249 | 100GMR_CMP_SVRI-1340680 | 100GMR_CMP_SVRI-1340680 | Email | | | DT | 8/20/09 | 3/8/16 (LA) |
| 2250 | 100GMR_CMP_SVRI-1343081 | 100GMR_CMP_SVRI-1343081 | Email | DEC | | DT | 8/20/09 | 3/8/16 (LA) |
| 2251 | 100GMR_CMP_SVRI-0578926 | 100GMR_CMP_SVRI-0578929 | Email | DT, WB, ES | | DEC | 8/20/09 | 3/8/16 (LA) |
| 2252 | CHRISTIANA_CD_002455 | CHRISTIANA_CD_002458 | Email | CHRISTIANA | | DL | 8/27/09 | 2/18/16 (SIC) |
| 2253 | 100GMR_CMP_SVRI-0577779 | 100GMR_CMP_SVRI-0577780 | Email | CHRISTIANA | | DEC | 8/31/09 | 2/29/16 (CW) |
| 2254 | 100GMR_CMP_SVRI-0805988 | 100GMR_CMP_SVRI-0805989 | Email | DT | | JW | 9/23/09 | 2/22/16 (EW) |
| 2255 | 100GMR_031_000278 | 100GMR_031_000278 | Email | TW | | DEC | 8/31/09 | 3/8/16 (LA) |
| 2256 | 100GMR_CMP_SVRI-0745992 | 100GMR_CMP_SVRI-0745993 | Memo | MW, MC | | IM, BK | 9/18/09 | 2/23/16 (EW) |
| 2257 | 100GMR_CMP_SVRI-0581173 | 100GMR_CMP_SVRI-0581175 | Email | DEC, DT, JW | | WB | 9/18/09 | 3/9/16 (LA) |
| 2258 | 100GMR_CMP_SVRI-0020323 | 100GMR_CMP_SVRI-0020337 | Email | CW, SC, WB | | GN | 9/22/09 | 2/29/16 (CW) |
| 2259 | 100GMR_031_000301 | 100GMR_031_000301 | Email | CW | | IM | 9/25/09 | 3/8/16 (LA) |
| 2260 | 100GMR_CMP_SVRI-1343109 | 100GMR_CMP_SVRI-1343109 | Email | CW | | DEC | 9/30/09 | 2/29/16 (CW) |
| 2261 | 100GMR_CMP_SVRI-0584471 | 100GMR_CMP_SVRI-0584472 | Email | RL, MW, CM, BR | | DEC | 10/9/09 | 3/8/16 (LA) |
| 2262 | 100GMR_CMP_SVRI-0708918 | 100GMR_CMP_SVRI-0708918 | Email | MW, RR, RL, HF | | DEC | 10/9/09 | 3/8/16 (LA) |
| 2263 | 100GMR_CMP_SVRI-0769317 | 100GMR_CMP_SVRI-0769320 | Email | WB, DT, JW | | WB | 11/4/09 | 2/23/16 (EW) |
| 2264 | 100GMR_CMP_SVRI-0710144 | 100GMR_CMP_SVRI-0710158 | Email | JR, ES | | DEC | 11/18/09 | 3/9/16 (LA) |
| 2265 | 100GMR_CMP_SVRI-0591940 | 100GMR_CMP_SVRI-0591940 | Email | CW, ES | | DEC | 12/28/09 | 2/29/16 (CW) |
| 2266 | 100GMR_CMP_SVRI-1343109 | 100GMR_CMP_SVRI-1343109 | Email | DT, LP, ES | | DEC | 12/31/09 | 3/8/16 (LA) |
| 2267 | 100GMR_CMP_SVRI-0592252 | 100GMR_CMP_SVRI-0592253 | Email | CW | | DT | 1/4/10 | 2/29/16 (CW) |
| 2268 | 1055WB_CMP_0250265 | 1055WB_CMP_0250266 | Email | AB, DG | | DT | 1/5/10 | 3/8/16 (LA) |
| 2269 | 100GMR_CMP_SVRI-0536831 | 100GMR_CMP_SVRI-0536848 | Email | DEC | | DT | 1/13/10 | 3/8/16 (LA) |
| 2270 | 100GMR_CMP_SVRI-0596347 | 100GMR_CMP_SVRI-0596348 | Email | DT, JR | | DT | 2/4/10 | 3/9/16 (LA) |
| 2271 | 100GMR_CMP_SVRI-0669734 | 100GMR_CMP_SVRI-0669736 | Email | | | CG | 2/26/10 | 3/8/16 (LA) |
| 2272 | 100GMR_CMP_SVRI-0598094 | 100GMR_CMP_SVRI-0598096 | Email | CW, DT, GN | | DEC | 3/1/10 | 2/29/16 (CW) |
| 2273 | 100GMR_CMP_SVRI-0655069 | 100GMR_CMP_SVRI-0655074 | Email | DEC | | CW | 3/2/10 | 2/29/16 (CW) |
| 2274 | 100GMR_CMP_SVRI-0160116 | 100GMR_CMP_SVRI-0160117 | Email | CW, SC | | GN | 3/3/10 | 2/18/16 (SIC) |
| 2275 | INTENTIONALLY BLANK | | | | | | | |
| 2276 | 100GMR_CMP_SVRI-1464859 | 100GMR_CMP_SVRI-1464860 | Email | MA, KS, ES, JR, GN, DT, JC | | DEC | 3/15/10 | 2/16/2016 (SC) |
| 2277 | 100GMR_CMP_SVRI-0600064 | 100GMR_CMP_SVRI-0600071 | Email | DT, GN | | DEC | 3/16/10 | 3/8/16 (LA) |
| 2278 | 100GMR_CMP_SVRI-0600534 | 100GMR_CMP_SVRI-0600534 | Email | JW, DT | | DEC | 3/22/10 | 2/23/16 (EW) |
| 2279 | 100GMR_CMP_SVRI-0714257 | 100GMR_CMP_SVRI-0714262 | Email | JW, WB, LP, DT, ES | | DEC | 3/25/10 | 2/23/16 (EW) |
| 2280 | 100GMR_CMP_SVRI-0963785 | 100GMR_CMP_SVRI-0963786 | Email | GN, SD, AB, VC, WB, CC, DT | | DEC | 4/5/10 | 3/8/16 (LA) |
| 2281 | 100GMR_CMP_SVRI-0601559 | 100GMR_CMP_SVRI-0601561 | Email | DT | | DEC | 4/3/10 | 3/9/16 (LA) |
| 2282 | 100GMR_CMP_SVRI-0814475 | 100GMR_CMP_SVRI-0814477 | Email | DT | | JW | 5/7/10 | 2/23/16 (EW) |
| 2283 | 100GMR_CMP_SVRI-1343161 | 100GMR_CMP_SVRI-1343161 | Email | DEC | | DT | 5/17/10 | 3/8/16 (LA) |
| 2284 | 100GMR_CMP_SVRI-0359908 | 100GMR_CMP_SVRI-0359908 | Email | DT, DEC, BK | | JW | 5/19/10 | 3/8/16 (LA) |
| 2285 | 100GMR_CMP_SVRI-0717209 | 100GMR_CMP_SVRI-0717212 | Email | DT, WB, DT, JR | | DEC | 5/20/10 | 2/23/16 (EW) |
| 2286 | 100GMR_CMP_SVRI-1350251 | 100GMR_CMP_SVRI-1350253 | DT | | | DEC | 5/21/10 | 3/3/16 (LA) |
| 2287 | LINCOLN_004870 | LINCOLN_004870 | Email | Twyla Lindsay | | KE | 6/15/10 | 3/3/16 (KE) |
| 2288 | 100GMR_CMP_SVRI-0516093 | 100GMR_CMP_SVRI-0516093 | Email | DEC, DT, JW | | IM | 6/21/10 | 3/3/16 (LA) |
| 2289 | INTENTIONALLY BLANK | | | | | | | |
| 2290 | 100GMR_CMP_SVRI-0616958 | 100GMR_CMP_SVRI-0616959 | Email | WB, DT, LP | | DEC | 8/9/10 | 3/8/16 (LA) |

Government's Exhibit List
Correspondence
Exhibits 2291-2306

United States v. Daniel Carpenter
3:13CR226(RNC)

| Exhibit | Beginning Bates No. | Ending Bates No. | Doc Type | TO/CC | BCC | From | Doc Date | Admit? |
|---|---|---|---|---|---|---|---|---|
| 2291 | 1000MR_CMP_SVR1-0365115 | 1000MR_CMP_SVR1-0365117 | Email | DEC, DT | | WB | 8/11/10 | |
| 2292 | 1000MR_CMP_SVR1-1337902 | 1000MR_CMP_SVR1-1337904 | Email | DEC, DT, WB | | JW | 8/24/10 | 2/23/16 (EJW) |
| 2293 | 1000MR_CMP_SVR1-0365194 | 1000MR_CMP_SVR1-0365197 | Email | DEC, LP | | WB | 9/20/10 | |
| 2294 | 1000MR_CMP_SVR1-1523063 | 1000MR_CMP_SVR1-1523070 | Email | CW, WB, DT, KK, LP | | WB | 10/4/10 | |
| 2295 | 1000MR_CMP_SVR1-1565945 | 1000MR_CMP_SVR1-1565945 | Email | WB | | LP | 10/20/10 | |
| 2296 | 1000MR_CMP_SVR1-0629694 | 1000MR_CMP_SVR1-0629696 | Email | DT | | DEC | 11/12/10 | 3/8/16 (LA) |
| 2297 | 1000MR_CMP_SVR1-0630471 | 1000MR_CMP_SVR1-0630471 | Email | RO, JR | | DEC | 11/17/10 | 3/9/16 (LA) |
| 2298 | 1000MR_CMP_SVR1-0631220 | 1000MR_CMP_SVR1-0631255 | Email | RO, WB, DT, JR | | DEC | 11/18/10 | 3/9/16 (LA) |
| 2299 | 1000MR_CMP_SVR1-0669837 | 1000MR_CMP_SVR1-0669838 | Email | DEC | | DT | 12/20/10 | 3/8/16 (LA) |
| 2300 | 1000MR_CMP_SVR1-1342892 | 1000MR_CMP_SVR1-1342893 | Email | DEC | | DT | 1/9/11 | 3/8/16 (LA) |
| 2301 | 1000MR_CMP_SVR1-1391445 | 1000MR_CMP_SVR1-1391446 | Email | DT | | DEC | 1/13/11 | 3/8/16 (LA) |
| 2302 | 1000MR_CMP_SVR1-1343028 | 1000MR_CMP_SVR1-1343029 | Email | DEC | | DT | 3/18/11 | 3/8/16 (LA) |
| 2303 | 1000MR_CMP_SVR1-1593367 | 1000MR_CMP_SVR1-1593368 | Email | WB, DEC, DT | | JW | 3/30/11 | 2/23/16 (EJW) |
| 2304 | 1000MR_CMP_SVR1-1307304 | 1000MR_CMP_SVR1-1307307 | Email | DEC | | JW | 3/31/11 | 2/23/16 (EJW) |
| 2305 | 30085P_007_000198 | 30085P_007_000199 | Email | VE | | CC | 4/11/11 | 2/23/16 (EJW) |
| 2306 | 1000MR_CMP_SVR1-0123781 | 1000MR_CMP_SVR1-0123784 | Email | CW, DT, FP | | WP | 5/6/11 | 3/1/16 (CW) |