APPEAL,EFILE,FOLDER,MOTREF,REFDIS,RMS

# U.S. District Court
## District of Connecticut (New Haven)
## CIVIL DOCKET FOR CASE #: 3:20-cv-00738-JAM

| | |
|---|---|
| Universitas Education, LLC v. Benistar et al | Date Filed: 05/28/2020 |
| Assigned to: Judge Jeffrey A. Meyer | Jury Demand: Plaintiff |
| Referred to: Judge Robert M. Spector | Nature of Suit: 190 Contract: Other |
| Cause: 28:1332 Diversity-Other Contract | Jurisdiction: Diversity |

**Plaintiff**

**Universitas Education, LLC**      represented by    **Elizabeth K. Acee**
Barclay Damon, LLP
545 Long Wharf Drive
9th Floor
New Haven, CT 06511
203-672-2659
Fax: 203-654-3260
Email: eacee@barclaydamon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ilan Markus**
Barclay Damon LLP
545 Long Wharf Drive
Ste Ninth Floor
New Haven, CT 06511
203-672-2661
Fax: 203-654-3265
Email: imarkus@barclaydamon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph L Manson , III**
Law Offices of Joseph L. Manson III
600 Cameron St.
Alexandria, VA 22314
202-674-1450
Email: jlm0505@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael G. Caldwell**
Barclay Damon, LLP
545 Long Wharf Drive, 9th Floor
New Haven, CT 06511
203-672-2665
Fax: 203-654-3271
Email: mcaldwell@barclaydamon.com
*TERMINATED: 06/29/2021*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Benistar**

**Defendant**

**Benistar Admin Services, Inc.**
*TERMINATED: 04/07/2022*

represented by    **Dan E. LaBelle**
Halloran & Sage
315 Post Rd. West
Westport, CT 06880
203-227-2855
Email: labelle@halloran-sage.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. McPherson**
Halloran & Sage LLP
225 Asylum Street
Hartford, CT 06103
860-522-6103
Fax: 860-548-0006
Email: mcpherson@halloransage.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**TPG Group Inc**
*TERMINATED: 04/07/2022*

represented by    **Dan E. LaBelle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. McPherson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Moonstone Partners, LLC**
*TERMINATED: 04/07/2022*

represented by    **Dan E. LaBelle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. McPherson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alliance Charitable Trust**

represented by    **Grayson Colt Holmes**
Ouellette, Deganis, Gallagher and Grippe
143 Main Street
Cheshire, CT 06410
203-272-1157

Fax: 203-250-1835
Email: gholmes@odglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Sandberg**
Palmer Lehman Sandberg, PLLC
8350 North Central Expressway
Suite 1111
Dallas, TX 75206
214-242-6444
Fax: 214-265-1950
Email: jsandberg@pamlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Phoenix Charitable Trust**                represented by **Grayson Colt Holmes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Sandberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Atlantic Charitable Trust**               represented by **Grayson Colt Holmes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Sandberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Avon Charitable Trust**                   represented by **Grayson Colt Holmes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Sandberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Carpenter Charitable Trust**              represented by **Grayson Colt Holmes**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jeffrey Sandberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Donald Trudeau**                                  represented by   **Dan E. LaBelle**
*TERMINATED: 04/07/2022*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael R. McPherson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Molly Carpenter**                                 represented by   **Dan E. LaBelle**
*TERMINATED: 04/07/2022*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael R. McPherson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Jane Doe**
*Entities Under Control of Molly Carpenter*
*and/or Donald Trudeau*
*TERMINATED: 04/07/2022*

**Defendant**

**Jane Doe**
*Entities Under Control of Judgment Debtors*

**Defendant**

**Grist Mill Partners, LLC**                        represented by   **Jeffrey M. Sklarz**
                                                                    Green & Sklarz LLC
                                                                    One Audubon Street
                                                                    3rd Floor
                                                                    New Haven, CT 06511
                                                                    203-285-8545
                                                                    Email: jsklarz@gs-lawfirm.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Lawrence S. Grossman**
                                                                    Green & Sklarz LLC
                                                                    One Audubon Street, Third Floor
                                                                    New Haven, CT 06511
                                                                    203-285-8545


Fax: 203-306-3391
Email: lgrossman@gs-lawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Greyhound Partners, LLC**

**Defendant**

**1&3 Mill Pond Partners, LLC**

**Defendant**

**Seir Hill Partners, LLC**

**Defendant**

**Birch Hill Partners, LLC**

**Defendant**

**Caroline Meckel**

**Defendant**

**Steven Meckel**

**Movant**

**Daniel Carpenter** represented by **Jeffrey Sandberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John R. Williams**
51 Elm St., Ste. 409
New Haven, CT 06510
203-562-9931
Fax: 203-776-9494
Email: jrw@johnrwilliams.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan J. Einhorn**
Law Office of Jonathan J. Einhorn
129 Whitney Avenue
New Haven, CT 06510
203-777-3777
Fax: 203-782-1721
Email: einhornlawoffice@gmail.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Michael G. Caldwell** represented by **Michael G. Caldwell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/28/2020 | 1 | COMPLAINT against All Defendants ( Filing fee $400 receipt number ACTDC-5883546.), filed by Universitas Education, LLC.(Caldwell, Michael) (Entered: 05/28/2020) |
| 05/28/2020 | | Request for Clerk to issue summons as to All Defendants. (Caldwell, Michael) (Entered: 05/28/2020) |
| 05/28/2020 | | Judge Jeffrey A. Meyer added. (Oliver, T.) (Entered: 05/29/2020) |
| 05/28/2020 | 2 | Order on Pretrial Deadlines: Amended Pleadings due by 7/27/2020' Discovery due by 11/27/2020' Dispositive Motions due by 1/1/2021. Signed by Clerk on 5/28/2020.(Freberg, B) (Entered: 05/29/2020) |
| 05/28/2020 | 3 | ELECTRONIC FILING ORDER FOR COUNSEL - PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER Signed by Judge Jeffrey A. Meyer on 5/28/2020.(Freberg, B) (Entered: 05/29/2020) |
| 05/28/2020 | 4 | STANDING PROTECTIVE ORDER Signed by Judge Jeffrey A. Meyer on 5/28/2020.(Freberg, B) (Entered: 05/29/2020) |
| 05/29/2020 | 5 | NOTICE TO COUNSEL/SELF-REPRESENTED PARTIES : Counsel or self-represented parties initiating or removing this action are responsible for serving all parties with attached documents and copies of 4 Protective Order, 1 Complaint filed by Universitas Education, LLC, 3 Electronic Filing Order, 2 Order on Pretrial Deadlines Signed by Clerk on 5/29/2020.(Freberg, B) (Entered: 05/29/2020) |
| 05/29/2020 | 6 | ELECTRONIC SUMMONS ISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Benistar, Benistar Admin Services, Inc., Molly Carpenter, Carpenter Charitable Trust, Jane Doe, Jane Doe, Grist Mill Partners, LLC, Moonstone Partners, LLC, Phoenix Charitable Trust, TPG Group Inc, Donald Trudeau* with answer to complaint due within *21* days. Attorney *Michael G. Caldwell* *Barclay Damon, LLP* *545 Long Wharf Drive, 9th Floor* *New Haven, CT 06511*. (Freberg, B) (Entered: 05/29/2020) |
| 05/29/2020 | 7 | NOTICE of Appearance by Ilan Markus on behalf of Universitas Education, LLC (Markus, Ilan) (Entered: 05/29/2020) |
| 05/29/2020 | 8 | MOTION for Attorney(s) Joseph L. Manson III to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5886229) by Universitas Education, LLC. (Attachments: # 1 Affidavit of Joseph L. Manson III)(Caldwell, Michael) (Entered: 05/29/2020) |
| 06/01/2020 | 9 | MOTION for Prejudgment Remedy by Universitas Education, LLC. (Attachments: # 1 Memorandum in Support (Exhibits 1-47 filed separately due to size), # 2 Affidavit of Sharon Siebert (Exh. A), # 3 Affidavit of Benjamin Chernow (Exh. B), # 4 Text of Proposed Order (Exh. C), # 5 Exhibit Claim Form-- GMP, # 6 Exhibit Claim Form-- Molly Carpenter)(Caldwell, Michael) (Entered: 06/01/2020) |
| 06/01/2020 | 10 | EXHIBIT *1-10 to PJR Application* by Universitas Education, LLC re 9 MOTION for Prejudgment Remedy . (Caldwell, Michael) (Entered: 06/01/2020) |
| 06/01/2020 | 11 | EXHIBIT *11-20 to PJR Application* by Universitas Education, LLC.re 9 OTION for Prejudgment Remedy . (Caldwell, Michael) Modified on 6/2/2020 (Blough, B.). (Entered: 06/01/2020) |

| 06/01/2020 | 12 | EXHIBIT *21-30 to PJR Application* by Universitas Education, LLC. re 9 OTION for Prejudgment Remedy (Caldwell, Michael) Modified on 6/2/2020 (Blough, B.). (Entered: 06/01/2020) |
|---|---|---|
| 06/01/2020 | 13 | EXHIBIT *31-40 to PJR Application* by Universitas Education, LLC re 9 MOTION for Prejudgment Remedy . (Caldwell, Michael) (Entered: 06/01/2020) |
| 06/01/2020 | 14 | EXHIBIT *41-47 to PJR Application* by Universitas Education, LLC re 9 MOTION for Prejudgment Remedy . (Caldwell, Michael) (Entered: 06/01/2020) |
| 06/01/2020 | 15 | MOTION for Disclosure *of Assets* by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/01/2020) |
| 06/02/2020 | 16 | ORDER granting 8 Motion to Appear Pro Hac Vice. Certificate of Good Standing due by 8/1/2020. Signed by Clerk on 6/2/2020. (Freberg, B) (Entered: 06/02/2020) |
| 06/02/2020 | 17 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on 9 MOTION for Prejudgment Remedy and 15 MOTION for Disclosure *of Assets*. Signed by Judge Jeffrey A. Meyer on 6/2/2020.(Freberg, B) (Entered: 06/02/2020) |
| 06/03/2020 | 18 | CERTIFICATE OF GOOD STANDING re 8 MOTION for Attorney(s) Joseph L. Manson III to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5886229) by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/03/2020) |
| 06/03/2020 | 19 | CERTIFICATE OF GOOD STANDING re 8 MOTION for Attorney(s) Joseph L. Manson III to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5886229) by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/03/2020) |
| 06/03/2020 | 20 | NOTICE of Appearance by Joseph L Manson, III on behalf of Universitas Education, LLC (Manson, Joseph) (Entered: 06/03/2020) |
| 06/03/2020 | 21 | NOTICE by Universitas Education, LLC re 9 MOTION for Prejudgment Remedy *(Letter to Judge Spector Requesting Oral Argument)* (Caldwell, Michael) (Entered: 06/03/2020) |
| 06/04/2020 | 22 | ORDER: On June 1, 2020, the plaintiff filed an *Ex Parte* Motion for Prejudgment Remedy (Doc. No. 9) and Motion for Disclosure of Assets (Doc. No. 15). On June 2, 2020, the Court (Meyer, J) referred the motions to the undersigned. (Doc. No. 17). On June 3, 2020, the plaintiff filed a Notice regarding the pending motions in which the plaintiff emphasizes its position as set forth in its *Ex Parte* Motion for Prejudgment Remedy, and requests an *ex parte* oral argument. (Doc. No. 21).<br><br>Under Connecticut's "prejudgment remedies law, prejudgment remedies can only be issued *ex parte* in certain limited circumstances, which include exigent circumstances." *Cendant Corp. v. Shelton*, 473 F. Supp. 2d 307, 321 (D. Conn. 2007) (citing Conn. Gen. Stat. § 52-278e). The plaintiff asserts that exigent circumstances, as detailed in § 52-278e, exist in this case as the defendants are "about to fraudulently dispose of or [have] fraudulently disposed of any of [their] property with intent to hinder, delay or defraud [the defendants'] creditors" or have "fraudulently hidden or withheld money, property or effects which should be liable to the satisfaction of [their] debts." (See Doc. No. 9, Ex. A). The plaintiff asserts that the judgment debtors in this dispute are indebted to the plaintiff for approximately $46.7 million, plus continued post-judgment interest, and Daniel Carpenter is personally indebted for approximately $26 million, plus continued post-judgment interest. (Doc. No. 9-1 at 6; Doc. No. 9-2 at 5). The plaintiff |

discusses the past fraudulent acts of Daniel and Molly Carpenter which have been done with an intent to frustrate the plaintiff's ability to enforce its judgment. (Doc. No. 9-1 at 6-8). Additionally, the plaintiff argues that prior cases involving defendant Benistar demonstrate a pattern whereby Benistar entities frequently transfer and/or assign assets to other Benistar entities with an intent to hinder, delay, or otherwise defraud creditors. (Doc. No. 9-1 at 7). The plaintiff seeks to attach two properties to secure its likely judgment: one belonging to defendant Grist Mill Partners, LLC, which is an entity controlled by Daniel Carpenter (Doc. No. 9-1 at 7), valued at $2.4 million and the other, belonging to defendant Molly Carpenter, valued at $430,780. (Doc. No. 9-2 at 5). The plain language of § 52-278e requires a reasonable likelihood that the defendants against whom the prejudgment remedy is sought, will remove assets from the state. The plaintiff has not established a reasonable likelihood that all of the named defendants in this case should be subject to an *ex parte* prejudgment remedy. Moreover, any emergency or exigent basis on which to consider this application has been mooted by the long litigation history against these defendants, and involving related individuals and entities, and the fact that these defendants have had notice of attempted collection through litigation in multiple forums. As the plaintiff states, "[t]his is not a new dispute." (Doc. No. 21 at 1). The arbitration award that this plaintiff is attempting to collect was issued in 2011, the Southern District of New York issued a judgment affirming that award in 2012, and the Second Circuit affirmed that decision. The judgment debtors' continuous fraudulent transfer of assets with an intent to frustrate the plaintiff's collection efforts is well established and the plaintiff has not established how exigent circumstances suddenly exist. Accordingly, to the extent that the plaintiff seeks a prejudgment remedy on an ***ex parte*** basis, such request for the entry of a prejudgment remedy *ex parte* is denied.

A telephonic status conference to address the Motion for Prejudgment Remedy will be held on June 12, 2020 at 10:00 a.m. The plaintiff's counsel is directed to ensure that the defendants have been served with the Complaint and all relevant filings, including the calendar notice for the telephonic status conference. The calendar notice will include the conference dial in for the call.

Signed by Judge Robert M. Spector on 6/4/2020.(Watson, M.) (Entered: 06/04/2020)

| | | |
|---|---|---|
| 06/04/2020 | 23 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Telephonic Status Conference Regarding the Plaintiff's Motion for Prejudgment Remedy is set for 6/12/2020 at 10:00 AM before Judge Robert M. Spector. *Please use the following dial in for this call: 877-873-8017, access code: 7040261.* (Watson, M.) (Entered: 06/04/2020) |
| 06/07/2020 | 24 | Corporate Disclosure Statement by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/07/2020) |
| 06/10/2020 | 25 | SUMMONS Returned Executed by Universitas Education, LLC. Alliance Charitable Trust served on 6/9/2020, answer due 6/30/2020; Atlantic Charitable Trust served on 6/9/2020, answer due 6/30/2020; Avon Charitable Trust served on 6/9/2020, answer due 6/30/2020; Benistar Admin Services, Inc. served on 6/9/2020, answer due 6/30/2020; Molly Carpenter served on 6/9/2020, answer due 6/30/2020; Carpenter Charitable Trust served on 6/9/2020, answer due 6/30/2020; Grist Mill Partners, LLC served on 6/9/2020, answer due 6/30/2020; Moonstone Partners, LLC served on 6/9/2020, answer due 6/30/2020; Phoenix Charitable Trust served on |

4/18/22, 9:00 AM

| | | 6/9/2020, answer due 6/30/2020; TPG Group Inc served on 6/9/2020, answer due 6/30/2020; Donald Trudeau served on 6/9/2020, answer due 6/30/2020. (Caldwell, Michael) (Entered: 06/10/2020) |
|---|---|---|
| 06/10/2020 | 30 | NOTICE Re: Universitas Education, LLC could not establish an address for service upon Avon Charitable Trust. They delivered copies of filings 1-20 to the Clerk's Office pursuant to Fed Rule 5(b)(2)(D). (Pesta, J.) (Pesta, J.) Modified text on 6/18/2020 (Pesta, J.). (Entered: 06/12/2020) |
| 06/10/2020 | 39 | NOTICE Re: Universitas Education, LLC could not establish an address for service upon Alliance Charitable Trust. They delivered copies of filings 1-20 to the Clerk's Office pursuant to Fed Rule 5(b)(2)(D). (Pesta, J.) (Entered: 06/18/2020) |
| 06/10/2020 | 40 | NOTICE Re: Universitas Education, LLC could not establish an address for service upon Carpenter Charitable Trust. They delivered copies of filings 1-20 to the Clerk's Office pursuant to Fed Rule 5(b)(2)(D). (Pesta, J.) (Entered: 06/18/2020) |
| 06/10/2020 | 41 | NOTICE Re: Universitas Education, LLC could not establish an address for service upon Atlantic Charitable Trust. They delivered copies of filings 1-20 to the Clerk's Office pursuant to Fed Rule 5(b)(2)(D). (Pesta, J.) (Entered: 06/18/2020) |
| 06/10/2020 | 42 | NOTICE Re: Universitas Education, LLC could not establish an address for service upon Phoenix Charitable Trust. They delivered copies of filings 1-20 to the Clerk's Office pursuant to Fed Rule 5(b)(2)(D). (Pesta, J.) (Entered: 06/18/2020) |
| 06/10/2020 | | Set Deadlines: Rule 26 Meeting Report due by 7/25/2020. (Gutierrez, Y.) (Entered: 06/23/2020) |
| 06/11/2020 | 26 | NOTICE of Appearance by Dan E. LaBelle on behalf of Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau (LaBelle, Dan) (Entered: 06/11/2020) |
| 06/11/2020 | 27 | Corporate Disclosure Statement by Benistar Admin Services, Inc.. (LaBelle, Dan) (Entered: 06/11/2020) |
| 06/11/2020 | 28 | Corporate Disclosure Statement by Moonstone Partners, LLC. (LaBelle, Dan) (Entered: 06/11/2020) |
| 06/11/2020 | 29 | Corporate Disclosure Statement by TPG Group Inc. (LaBelle, Dan) (Entered: 06/11/2020) |
| 06/12/2020 | 31 | ENTERED IN ERROR: ELECTRONIC SUMMONS REISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *Avon Charitable Trust* with answer to complaint due within *21* days. Attorney *Michael G. Caldwell* *Barclay Damon, LLP* *545 Long Wharf Drive, 9th Floor* *New Haven, CT 06511*. (Pesta, J.) Modified on 6/25/2020 (Pesta, J.). (Entered: 06/12/2020) |
| 06/12/2020 | 32 | NOTICE of Appearance by Michael R. McPherson on behalf of Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau (McPherson, Michael) (Entered: 06/12/2020) |
| 06/12/2020 | 33 | Minute Entry for proceedings held before Judge Robert M. Spector: Telephonic Status Conference held on 6/12/2020. 17 minutes (Watson, M.) (Entered: 06/12/2020) |
| 06/12/2020 | 34 | MEMORANDUM of Status Conference Regarding Motion for Prejudgment Remedy:<br>As discussed during the telephonic status conference held today, the defendants will file their brief in opposition to the plaintiff's motion by June 26, 2020. An |

| | | evidentiary hearing on the Motion for Prejudgment Remedy is set for July 17, 2020 at 10:00 a.m. and will be held by video-conference. A follow-up telephonic status conference is set for June 26, 2020 at 9:30 a.m. Signed by Judge Robert M. Spector on 6/12/2020.(Watson, M.) (Entered: 06/12/2020) |
|---|---|---|
| 06/12/2020 | 35 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A TELEPHONIC Status Conference is set for 6/26/2020 at 09:30 AM before Judge Robert M. Spector. *Counsel shall use the following dial in for this call: 877-873-8017, access code: 7040261.* (Watson, M.) (Entered: 06/12/2020) |
| 06/12/2020 | 36 | ORDER STRIKING DOCUMENTS WRONGFULLY SERVED ON CLERK OF COURT. Plaintiff has filed documents with the Clerk of Court along with a Notice Concerning Service of Documents on Avon Charitable Trust, a party that has not yet been served with process or entered an appearance in this action. Doc. # 30 . Plaintiff states that Avon Charitable Trust has no known address and relies on Rule 5(b)(2)(D) of the Federal Rules of Civil Procedure as grounds to effectuate service on Avon Charitable Trust simply by delivering process to the Clerk of Court. A party may not use Rule 5(d)(2)(B) to evade the initial service-of-process requirements set forth under Fed. R. Civ. P. 4. *See, e.g., Reid v. Dan Yant, Inc.*, 2018 WL 8014197, at *2-3 (E.D.N.Y. 2018); *Cryer v. UMass Med. Corr. Health*, 2011 WL 841248, at *1 (D. Mass. 2011). Accordingly, the Court STRIKES the documents served on the Clerk of Court. The Clerk of Court may discard these documents absent immediate request by plaintiff to come to the courthouse to retrieve them. It is so ordered. Signed by Judge Jeffrey A. Meyer on 06/12/2020. (Mahler-Haug, A) (Entered: 06/12/2020) |
| 06/12/2020 | 37 | NOTICE by Universitas Education, LLC *Concerning Service of Documents on Avon Charitable Trust and Court's Order Striking Documents* (Caldwell, Michael) (Entered: 06/12/2020) |
| 06/16/2020 | 38 | ORDER ORDER VACATING ORDER TO STRIKE DOCUMENTS WRONGFULLY SERVED ON CLERK OF COURT (Doc. # 36 ). In light of the supplemental notice filed by plaintiff stating that defendant Avon Charitable Trust has been served with process (Doc. # 37 ; *see also* Doc. # 25 at 10-11), the Court hereby VACATES its order striking documents served on Clerk of Court on the ground that the Court was mistaken concerning the premise for its order. The Clerk shall not discard the documents filed by plaintiff pursuant to Rule 5(b)(2)(D) of the Federal Rules of Civil Procedure. It is so ordered. Signed by Judge Jeffrey A. Meyer on 06/16/2020. (Mahler-Haug, A) (Entered: 06/16/2020) |
| 06/19/2020 | 43 | NOTICE of Appearance by Jeffrey M. Sklarz on behalf of Grist Mill Partners, LLC (Sklarz, Jeffrey) (Entered: 06/19/2020) |
| 06/19/2020 | 44 | NOTICE of Appearance by Lawrence S. Grossman on behalf of Grist Mill Partners, LLC (Grossman, Lawrence) (Entered: 06/19/2020) |
| 06/23/2020 | 45 | MOTION to Continue *Hearing on Motion for Prejudgment Remedy to July 29, 2020 with Consent* by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 06/23/2020) |
| 06/24/2020 | 46 | MOTION for Extension of Time until July 30, 2020 To Plead with Consent by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (McPherson, Michael) (Entered: 06/24/2020) |

| 06/25/2020 | 47 | ORDER granting 46 MOTION for Extension of Time until July 30, 2020 To Plead with Consent. Signed by Judge Jeffrey A. Meyer on 6/25/2020. (Freberg, B) (Entered: 06/25/2020) |
|---|---|---|
| 06/25/2020 |  | Answer deadline updated for Benistar Admin Services, Inc. to 7/30/2020; Molly Carpenter to 7/30/2020; Moonstone Partners, LLC to 7/30/2020; TPG Group Inc to 7/30/2020; Donald Trudeau to 7/30/2020. (Freberg, B) (Entered: 06/25/2020) |
| 06/25/2020 | 48 | OBJECTION re 9 MOTION for Prejudgment Remedy filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (Attachments: # 1 Exhibit A, # 2 Exhibit A1, # 3 Exhibit A2, # 4 Exhibit A3, # 5 Exhibit A4, # 6 Exhibit A5, # 7 Exhibit A6, # 8 Errata B)(McPherson, Michael) (Entered: 06/25/2020) |
| 06/26/2020 | 49 | Minute Entry for proceedings held before Judge Robert M. Spector: Telephonic Status Conference held on 6/26/2020. 30 minutes (Watson, M.) (Entered: 06/26/2020) |
| 06/26/2020 | 50 | ORDER granting 45 Motion to Continue the PJR Hearing to July 29, 2020. The hearing will commence by video-conference on July 29, 2020 at 9:30 a.m. and, if necessary, will continue for half a day on July 30, 2020, starting at 9:30 a.m. Signed by Judge Robert M. Spector on 6/26/2020. (Watson, M.) (Entered: 06/26/2020) |
| 06/26/2020 | 51 | MEMORANDUM of Telephonic Status Conference Regarding the Plaintiff's Motion for Prejudgment Remedy: As discussed during the telephonic conference call held today, the following deadlines were set: (1) the plaintiff shall file its response to the defendants' opposition by July 7, 2020; (2) the parties shall file their proposed exhibit and witness lists by July 17, 2020; (3) the parties shall submit (electronically) copies of their *premarked* exhibits to Chambers and Judge Spector's Courtroom Deputy by July 24, 2020; (4) a telephonic status conference will be held on July 13, 2020 at 3:00 p.m.; and (5) the hearing on the plaintiff's Motion for Prejudgment Remedy will be held by video-conference on July 29, 2020 at 9:30 a.m. and, if necessary, for a half day on July 30, 2020. (Watson, M.) (Entered: 06/26/2020) |
| 06/26/2020 | 52 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Telephonic Status Conference is set for 7/13/2020 at 03:00 PM before Judge Robert M. Spector. *Please use the following dial in for this call: 877-873-8017, access code: 7040261.* (Watson, M.) (Entered: 06/26/2020) |
| 06/26/2020 | 53 | Memorandum in Opposition re 9 MOTION for Prejudgment Remedy filed by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 06/26/2020) |
| 06/26/2020 | 54 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt )* served on Grist Mill Partners, LLC on 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/26/2020 | 55 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt)* served on Avon Charitable Trust on 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/26/2020 | 56 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt)* served on Alliance Charitable Trust on |

| | | |
|---|---|---|
| | | 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/26/2020 | 57 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt)* served on Atlantic Charitable Trust on 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/26/2020 | 58 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt)* served on Carpenter Charitable Trust on 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/26/2020 | 59 | Supplemental AFFIDAVIT of Service for documents referenced in Summons Returned Executed *(postal return receipt)* served on Phoenix Charitable Trust on 06/09/2020, filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/26/2020) |
| 06/29/2020 | 60 | Consent MOTION for Extension of Time until July 31, 2020 for Defendant Grist Mill Partners, LLC to Respond to Complaint 1 Complaint by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 06/29/2020) |
| 06/30/2020 | 61 | ORDER granting 60 Consent MOTION for Extension of Time until July 31, 2020 for Defendant Grist Mill Partners, LLC to Respond to Complaint 1 Complaint. Signed by Judge Jeffrey A. Meyer on 6/30/2020. (Freberg, B) (Entered: 06/30/2020) |
| 06/30/2020 | | Answer deadline updated for Grist Mill Partners, LLC to 7/31/2020. (Freberg, B) (Entered: 06/30/2020) |
| 07/07/2020 | 62 | REPLY to Response to 9 MOTION for Prejudgment Remedy *(Plaintiff's Brief in Further Support of Application for Prejudgment Remedy and Motion for Disclosure of Assets)* filed by Universitas Education, LLC. (Attachments: # 1 Exhibit A-E) (Caldwell, Michael) (Entered: 07/07/2020) |
| 07/13/2020 | 63 | Minute Entry for proceedings held before Judge Robert M. Spector: Telephonic Status Conference held on 7/13/2020. 14 minutes (Watson, M.) (Entered: 07/13/2020) |
| 07/13/2020 | 64 | ORDER re 63 Telephonic Status Conference: In accordance with the discussion during today's telephonic status conference regarding a resolution of the PJR by stipulation, the parties shall submit a proposed order for the Court's consideration on or before July 17, 2020. Signed by Judge Robert M. Spector on 7/13/2020.(Watson, M.) (Entered: 07/13/2020) |
| 07/17/2020 | 65 | STIPULATION *for Prejudgment Attachment of Real Estate* by Universitas Education, LLC. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exhibit A - Description of Property at 100 Grist Mill Road, # 3 Exhibit Exhibit B - Description of Property at 18 Pond Side Lane, # 4 Exhibit Exhibit C - Description of Property at 392B Cards Pond Road)(Manson, Joseph) (Entered: 07/17/2020) |
| 07/20/2020 | 66 | ORDER ON THE STIPULATION 65 filed by Universitas Education, LLC: In accordance with the Stipulation for Prejudgment Attachment of Real Estate, the parties' Order of Attachment is SO ORDERED (see attached). Signed by Judge Robert M. Spector on 7/20/2020.(Watson, M.) (Entered: 07/20/2020) |
| 07/20/2020 | 67 | ORDER finding as moot 9 Motion for Prejudgment Remedy; finding as moot 15 Motion for Disclosure in light of the Stipulation for Prejudgment Attachment of |

| | | Real Estate (Doc. Nos. 65-66). Signed by Judge Robert M. Spector on 7/20/2020. (Watson, M.) (Entered: 07/20/2020) |
|---|---|---|
| 07/29/2020 | 68 | MOTION to Dismiss by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau.Responses due by 8/19/2020 (McPherson, Michael) (Entered: 07/29/2020) |
| 07/29/2020 | 69 | Memorandum in Support re 68 MOTION to Dismiss filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (McPherson, Michael) (Entered: 07/29/2020) |
| 07/30/2020 | 70 | MOTION for Default Entry 55(a) as to Alliance Charitable Trust, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust by Universitas Education, LLC. (Attachments: # 1 Affidavit) (Manson, Joseph) (Entered: 07/30/2020) |
| 07/30/2020 | 71 | NOTICE of Appearance by Grayson Colt Holmes on behalf of Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust (Holmes, Grayson) (Entered: 07/30/2020) |
| 07/31/2020 | 72 | MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)* by Grist Mill Partners, LLC.Responses due by 8/21/2020 (Sklarz, Jeffrey) (Entered: 07/31/2020) |
| 07/31/2020 | 73 | Memorandum in Support re 72 MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 07/31/2020) |
| 08/03/2020 | 74 | MOTION to Dismiss for Lack of Jurisdiction by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust.Responses due by 8/24/2020 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Holmes, Grayson) (Entered: 08/03/2020) |
| 08/03/2020 | 75 | REPORT of Rule 26(f) Planning Meeting. (Manson, Joseph) (Entered: 08/03/2020) |
| 08/03/2020 | 76 | OBJECTION *to Plaintiff''s Motion for Default* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 08/03/2020) |
| 08/03/2020 | 77 | MOTION for Extension of Time to File Response/Reply as to 68 MOTION to Dismiss until September 16, 2020 by Universitas Education, LLC. (Manson, Joseph) (Entered: 08/03/2020) |
| 08/03/2020 | 78 | MOTION for Extension of Time to File Response/Reply as to 72 MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)* until September 18, 2020 by Universitas Education, LLC. (Manson, Joseph) (Entered: 08/03/2020) |
| 08/04/2020 | 79 | ORDER GRANTING MOTION FOR EXTENSION OF TIME (Doc. #77). The Court GRANTS the motion for extension of time to **September 16, 2020** for plaintiff to file any objection or response to the motion to dismiss (Doc. #68) filed bydefendants Molly Carpenter, Donald Trudeau, Benistar Admin Services, Inc., TPG Group, Inc., and Moonstone Partners, LLC. It is so ordered. Signed by Judge Jeffrey A. Meyer on 8/4/2020. (Freberg, B) (Entered: 08/05/2020) |
| 08/04/2020 | 80 | ORDER GRANTING MOTION FOR EXTENSION OF TIME (Doc. #78). The Court GRANTS the motion for extension of time to **September 18, 2020** for plaintiff to file any objection or response to the motion to dismiss filed by Grist Mill Partners, LLC. It is so ordered.. Signed by Judge Jeffrey A. Meyer on 8/4/2020. (Freberg, B) (Entered: 08/05/2020) |

| 08/04/2020 | 81 | ORDER RE FILING OF REVISED RULE 26(f) REPORT. In light of the appearance of counsel for defendants Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust, counsel shall re-confer and submit a revised Rule 26(f) report by **August 14, 2020**. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 8/4/2020.(Freberg, B) (Entered: 08/05/2020) |
|---|---|---|
| 08/14/2020 | 82 | Amended REPORT of Rule 26(f) Planning Meeting. (Manson, Joseph) (Entered: 08/14/2020) |
| 08/17/2020 | 83 | REPLY to Response to 70 MOTION for Default Entry 55(a) as to Alliance Charitable Trust, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust filed by Universitas Education, LLC. (Attachments: # 1 Affidavit of Ben Chernow)(Manson, Joseph) (Entered: 08/17/2020) |
| 08/19/2020 | 84 | GENERAL SCHEDULING ORDER. The parties' Rule 26(f) Planning Report (Doc. # 82 ) is hereby APPROVED as modified by this order. All discovery shall be completed by **January 25, 2021**, and all other interim discovery dates set forth in the parties' Rule 26(f) Report are hereby adopted. Any dispositive summary judgment motions shall be filed by **June 25, 2021**, and any response to dispositive summary judgment motions shall be filed by **July 23, 2021**. The parties' joint trial memorandum is due by **July 23, 2021**, or within 30 days of the Court's ruling on dispositive summary judgment motions, whichever date is later. The Court will thereafter set a trial date, and the parties should be prepared to proceed to jury selection within 30 days of the filing of the joint trial memorandum. Please refer to Judge Meyer's webpage on the District of Connecticut website for Judge Meyer's "Instructions for Discovery Disputes" and "Instructions for Joint Trial Memorandum" and "Pretrial Preferences" and "Trial Preferences". **The parties are encouraged to commence discovery forthwith and to arrange their schedules in contemplation of the briefing deadlines for any dispositive motions, because the Court is unlikely to grant a future request for an extension of the scheduling order absent extraordinary and unforeseeable circumstances.** A telephonic status conference will be held on **October 30, 2020 at 4:00 PM**. Parties are instructed to call 877-402-9753; Access Code 8576007#. It is so ordered. Signed by Judge Jeffrey A. Meyer on 08/19/2020. (DeBot, B.) (Entered: 08/19/2020) |
| 08/19/2020 | | Set Deadlines/Hearings: Telephone Status Conference set for 10/30/2020 at 4:30 PM before Judge Jeffrey A. Meyer. Discovery due by 1/25/2021; Dispositive Motions due by 6/25/2021 and Joint Trial Memorandum due by 7/23/2021. (Gutierrez, Y.) (Entered: 08/21/2020) |
| 08/24/2020 | 85 | Memorandum in Opposition re 74 MOTION to Dismiss for Lack of Jurisdiction filed by Universitas Education, LLC. (Attachments: # 1 Affidavit Declaration of Benjamin Chernow, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16)(Manson, Joseph) (Entered: 08/24/2020) |
| 08/28/2020 | 86 | CALENDAR NOTICE regarding hearing via Zoom:<br><br>Motion Hearing re: 70 MOTION for Default Entry 55(a) as to Alliance Charitable Trust, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, 74 MOTION to Dismiss for Lack of Jurisdiction , 72 MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)*, 68 MOTION to Dismiss scheduled for **10/20/2020 at 3:00 PM will be conducted via Zoom.** All |

counsel and interested parties as well as members of the public and the press are invited to use the following information to hear and/or view this Zoom proceeding.

The video link is https://www.zoomgov.com/j/1600480820? pwd=eUxUQUM4dEoxdGJsQy9PR0ZnVXlrdz09 and call in number is +16468287666,,1600480820#,,,,,,0#,,050798#.

Meeting ID: 160 048 0820

Meeting Password: 050798

Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Gutierrez, Y.) (Entered: 08/28/2020)

| 09/03/2020 | 87 | Second MOTION to Dismiss by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust.Responses due by 9/24/2020 (Attachments: # 1 Exhibit)(Holmes, Grayson) (Entered: 09/03/2020) |
| --- | --- | --- |
| 09/04/2020 | 88 | MOTION to Amend/Correct *(Contingent Motion to Amend Complaint)* by Universitas Education, LLC.Responses due by 9/25/2020 (Attachments: # 1 Memorandum in Support)(Caldwell, Michael) (Entered: 09/04/2020) |
| 09/08/2020 | 89 | NOTICE by Universitas Education, LLC *Letter to Court Regarding Contingent Motion to Amend the Complaint* (Manson, Joseph) (Entered: 09/08/2020) |
| 09/16/2020 | 90 | Memorandum in Opposition re 68 MOTION to Dismiss filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 09/16/2020) |
| 09/18/2020 | 91 | Memorandum in Opposition re 72 MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 09/18/2020) |
| 09/24/2020 | 92 | Memorandum in Opposition re 87 Second MOTION to Dismiss filed by Universitas Education, LLC. (Attachments: # 1 Unpublished Case)(Manson, Joseph) (Entered: 09/24/2020) |
| 09/25/2020 | 93 | Memorandum in Opposition re 88 MOTION to Amend/Correct *(Contingent Motion to Amend Complaint)* filed by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 09/25/2020) |
| 09/25/2020 | 94 | OBJECTION re 88 MOTION to Amend/Correct *(Contingent Motion to Amend Complaint)* filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (LaBelle, Dan) (Entered: 09/25/2020) |
| 09/25/2020 | 95 | OBJECTION *to Plaintiff's MOTION to Amend/Correct (Contingent Motion to Amend Complaint)* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 09/25/2020) |
| 09/29/2020 | | AMENDED CALENDAR NOTICE regarding hearing via Zoom: |

| | | |
|---|---|---|
| | | The Motion Hearing re: [70] MOTION for Default Entry 55(a) as to Alliance Charitable Trust, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, [74] MOTION to Dismiss for Lack of Jurisdiction, [72] MOTION to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(6), [68] MOTION to Dismiss, [87] Second MOTION to Dismiss, [88] MOTION to Amend/Correct (Contingent Motion to Amend Complaint) scheduled for **10/20/2020 at 3:00 PM will be conducted via Zoom. All counsel and interested parties as well as members of the public and the press are invited to use the following information to hear and/or view this Zoom proceeding.** <br><br> The video link is https://www.zoomgov.com/j/1600480820? pwd=eUxUQUM4dEoxdGJsQy9PR0ZnVXlrdz09 and call in number is +16468287666,,1600480820#,,,,,,0#,,050798#. <br><br> Meeting ID: 160 048 0820 <br><br> Meeting Password: 050798 <br><br> Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Gutierrez, Y.) (Entered: 09/29/2020) |
| 09/30/2020 | [96] | REPLY to Response to [68] MOTION to Dismiss filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (Attachments: # [1] Exhibit A)(LaBelle, Dan) (Entered: 09/30/2020) |
| 10/02/2020 | [97] | REPLY to Response to [72] MOTION to Dismiss *Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) and in Further Support of Its Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(B)(6)* filed by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 10/02/2020) |
| 10/02/2020 | [98] | RESPONSE *Plaintiff's Objection to Motion to Dismiss* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # [1] Exhibit One filed)(Holmes, Grayson) (Entered: 10/02/2020) |
| 10/09/2020 | [99] | REPLY to Response to [88] MOTION to Amend/Correct *(Contingent Motion to Amend Complaint)* filed by Universitas Education, LLC. (Attachments: # [1] Exhibit 1)(Manson, Joseph) (Entered: 10/09/2020) |
| 10/20/2020 | [100] | Minute Entry. Proceedings held before Judge Jeffrey A. Meyer: Motion Hearing held on 10/20/2020; taking under advisement [68] Motion to Dismiss; taking under advisement [70] Motion for Default Entry 55(a); taking under advisement [72] Motion to Dismiss; taking under advisement [74] Motion to Dismiss for Lack of Jurisdiction; taking under advisement [87] Motion to Dismiss; taking under advisement [88] Motion to Amend/Correct. Total Time: 1 hours and 23 minutes(Court Reporter Diana Huntington.) (Gutierrez, Y.) (Entered: 10/21/2020) |
| 10/21/2020 | [101] | Letter from Daniel E. Carpenter Dated 10/15/2020. (Gutierrez, Y.) (Entered: 10/21/2020) |
| 11/09/2020 | [102] | RESPONSE *of Attorneys Markus and Caldwell to Request from Non-Party Daniel* |

4/18/22, 9:00 AM

| | | |
|---|---|---|
| | | *E. Carpenter* filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 11/09/2020) |
| 11/16/2020 | 103 | DOCKETING OF LETTER RECEIVED FROM DANIEL CARPENTER. The Court received the attached letter related to this case from Daniel Carpenter dated November 12, 2020. Consistent with the presumption in favor of public access under the First Amendment and common law rights of public access, and its usual practice to advise the parties of communications received by the Court that relate to a case before it, the Court is posting the letter on the docket because it relates to this litigation and does not appear to contain privileged or confidential information. Because Mr. Carpenter is not a party to this case, the Court does not intend to take any action in response to the letter, and no party should feel any obligation to respond to the contents of this letter. It is so ordered. Signed by Judge Jeffrey A. Meyer on 11/16/2020. (DeBot, B.) (Entered: 11/16/2020) |
| 01/05/2021 | 104 | DOCKETING OF LETTER RECEIVED FROM DANIEL CARPENTER. The Court received the attached letter related to this case from Daniel Carpenter dated December 28, 2020. Consistent with the presumption in favor of public access under the First Amendment and common law rights of public access, and its usual practice to advise the parties of communications received by the Court that relate to a case before it, the Court is posting the letter on the docket because it relates to this litigation and does not appear to contain privileged or confidential information. Because Mr. Carpenter is not a party to this case, the Court does not intend to take any action in response to the letter, and no party should feel any obligation to respond to the contents of this letter. It is so ordered. Signed by Judge Jeffrey A. Meyer on 1/5/2021. (DeBot, B.) (Entered: 01/05/2021) |
| 01/12/2021 | 105 | Joint MOTION to Amend/Correct *Scheduling Order* by Universitas Education, LLC.Responses due by 2/2/2021 (Manson, Joseph) (Entered: 01/12/2021) |
| 01/13/2021 | 106 | ORDER GRANTING JOINT MOTION TO AMEND SCHEDULING ORDER (Doc. # 105 ). The Court GRANTS the motion: close of all discovery by **March 26, 2021**, and all other scheduling dates remain the same. It is so ordered. Signed by Judge Jeffrey A. Meyer on 1/13/2021. (Freberg, B) (Entered: 01/13/2021) |
| 01/13/2021 | | Set Deadlines: Discovery due by 3/26/2021. (Freberg, B) (Entered: 01/13/2021) |
| 02/17/2021 | 107 | Joint MOTION to Amend/Correct *Scheduling Order* by Universitas Education, LLC.Responses due by 3/10/2021 (Attachments: # 1 Text of Proposed Order) (Manson, Joseph) (Entered: 02/17/2021) |
| 02/18/2021 | 108 | ORDER GRANTING JOINT MOTION TO AMEND SCHEDULING ORDER (Doc. # 107 ). The parties' joint motion to amend the scheduling order in this case is GRANTED and the scheduling order (Doc. # 84 ) is AMENDED as follows: discovery shall be completed by **May 25, 2021**; rebuttal experts shall be disclosed by **June 25, 2021** and deposed by **July 30, 2021**; any dispositive summary judgment motions shall be filed by **August 27, 2021**; any response to dispositive summary judgment motions shall be filed by **September 26, 2021**; and the parties' joint trial memorandum is due by **September 24, 2021**, or within 30 days of the Court's ruling on dispositive summary judgment motions, whichever date is later. The Court will thereafter set a trial date, and the parties should be prepared to proceed to jury selection within 30 days of the filing of the joint trial memorandum. Please refer to Judge Meyer's webpage on the District of Connecticut website for Judge Meyer's "Instructions for Discovery Disputes" and "Instructions for Joint Trial Memorandum" and "Pretrial Preferences" and "Trial Preferences."**The Court is unlikely to grant a future request for an extension of the scheduling order** |

| | | |
|---|---|---|
| | | **absent extraordinary and unforeseeable circumstances.** It is so ordered. Signed by Judge Jeffrey A. Meyer on 2/18/2021. (DeBot, B.) (Entered: 02/18/2021) |
| 02/18/2021 | | Set Deadlines: Discovery due by 5/25/2021; Dispositive Motions due by 8/27/2021;Joint Trial Memorandum due by 9/24/2021. (Gutierrez, Y.) (Entered: 02/23/2021) |
| 02/26/2021 | 109 | NOTICE by Universitas Education, LLC *Letter to Court Attaching Magistrate Judge's Report and Recommendation from Universitas Education, LLC v. Avon Capital, LLC, No. 14-FJ-05 (Western District of Oklahoma)* (Caldwell, Michael) (Entered: 02/26/2021) |
| 03/15/2021 | 110 | ORDER RE PENDING MOTIONS TO DISMISS. For the reasons set forth in the attached ruling, the Court GRANTS the motion to dismiss (Doc. # 68 ) of the Benistar Defendants (defendants Molly Carpenter, Donald Trudeau, Benistar Admin Services, Inc., TPG Group, Inc., and Moonstone Partners, LLC) on the ground that the complaint's claims against them are barred by *res judicata*. The Court GRANTS the motion to dismiss (Doc. # 72 ) of Grist Mill Partners, LLC with respect to the Second Count (attorneys' fees) and Fifth Count (constructive trust) of the complaint, but DENIES the motion to dismiss with respect to the First Count (alter ego liability). The Court GRANTS the Defendant Trusts' first motion to dismiss (Doc. # 74 ) with respect to the Second Count (attorneys' fees), the Third Count (constructive trust), and the Fourth Count (constructive trust) of the complaint, but DENIES the motion with respect to the First Count (alter ego liability). The Court DENIES the Defendant Trusts' second motion to dismiss (Doc. # 87 ). The dismissal of some of Universitas's claims are without prejudice to the filing of a proposed amended complaint if Universitas has good faith grounds to believe its amended complaint can cure the dismissed claims' deficiencies that are identified in this ruling. It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/15/2021. (DeBot, B.) (Entered: 03/15/2021) |
| 03/15/2021 | 111 | ORDER DENYING MOTION FOR DEFAULT ENTRY AS MOOT (Doc. # 70 ). Plaintiff Universitas has filed a motion for default entry (Doc. # 70 ) against five defendants pursuant to Fed. R. Civ. P. 55(a) on the ground that these defendants have been properly served but failed to appear or otherwise participate in this action. In light of defendants' appearance and the absence of prejudice from the delay to plaintiff, the Court DENIES Universitas's motion for default entry. It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/15/2021. (DeBot, B.) (Entered: 03/15/2021) |
| 03/15/2021 | 112 | ORDER DENYING WITHOUT PREJUDICE CONTINGENT MOTION TO AMEND COMPLAINT (Doc. # 88 ). Plaintiff Universitas's contingent motion to amend its complaint (Doc. # 88 ) is DENIED without prejudice to its filing of a motion to amend its complaint in compliance with D. Conn. L. R. Civ. P. 7(f) and in light of the Court's ruling on defendants' motions to dismiss (Doc. # 110 ). It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/15/2021. (DeBot, B.) (Entered: 03/15/2021) |
| 03/16/2021 | 113 | Consent MOTION for Extension of Time until April 19, 2021 to respond to plaintiff's first set of interrogatories and request for production by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 03/16/2021) |
| 03/17/2021 | 114 | First MOTION for Extension of Time until April 19, 2021*to respond to* Plaintiff's First set of Interrogatories and Requests for Production by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 03/17/2021) |

| 03/17/2021 | 115 | ORDER granting 113 Consent MOTION for Extension of Time until April 19, 2021 to respond to plaintiff's first set of interrogatories and request for production. Signed by Judge Jeffrey A. Meyer on 3/17/2021. (Freberg, B) (Entered: 03/17/2021) |
|---|---|---|
| 03/18/2021 | 116 | ORDER granting 114 First MOTION for Extension of Time until April 19, 2021*to respond to* Plaintiff's First set of Interrogatories and Requests for Production. Signed by Judge Jeffrey A. Meyer on 3/18/2021. (Freberg, B) (Entered: 03/18/2021) |
| 03/22/2021 | 117 | MOTION for Reconsideration by Universitas Education, LLC. (Attachments: # 1 Memorandum in Support)(Manson, Joseph) (Entered: 03/22/2021) |
| 04/12/2021 | 118 | MOTION to Amend/Correct *Complaint and Join Additional Defendants* by Universitas Education, LLC.Responses due by 5/3/2021 (Attachments: # 1 Proposed Amended Complaint with Claims subject to Reconsideration, # 2 Redline Proposed Amended Complaint with Claims subject to Reconsideration, # 3 Proposed Amended Complaint without Claims subject to Reconsideration, # 4 Redline Proposed Amended Complaint without Claims subject to Reconsideration, # 5 Memorandum in Support)(Manson, Joseph) (Entered: 04/12/2021) |
| 04/12/2021 | 119 | OBJECTION re 117 MOTION for Reconsideration filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (McPherson, Michael) (Entered: 04/12/2021) |
| 04/16/2021 | 120 | MOTION for Reconsideration by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Holmes, Grayson) (Entered: 04/16/2021) |
| 04/23/2021 | 121 | First OBJECTION *to Plaintiff's Request to Amend Complaint* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Holmes, Grayson) (Entered: 04/23/2021) |
| 04/26/2021 | 122 | MOTION to Seal Unredacted Copy of Settlement Agreement Between Universitas Education, LLC and Avon Old Farms School by Universitas Education, LLC. (Caldwell, Michael) (Entered: 04/26/2021) |
| 04/27/2021 | 123 | ORDER granting 122 Motion to Seal, absent objection, on the ground of compelling reasons for which sealing is narrowly tailored. Signed by Judge Jeffrey A. Meyer on 4/27/2021. (Freberg, B) (Entered: 04/27/2021) |
| 04/29/2021 | 124 | OBJECTION re 118 MOTION to Amend/Correct *Complaint and Join Additional Defendants* filed by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (McPherson, Michael) (Entered: 04/29/2021) |
| 04/30/2021 | 125 | REPLY to Response to 118 MOTION to Amend/Correct *Complaint and Join Additional Defendants* filed by Universitas Education, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Manson, Joseph) (Entered: 04/30/2021) |
| 04/30/2021 | 126 | Sealed Document: Unredacted Exhibit 2 by Universitas Education, LLC. (Freberg, B) (Entered: 04/30/2021) |
| 05/03/2021 | 127 | Memorandum in Opposition re 118 MOTION to Amend/Correct *Complaint and Join Additional Defendants* filed by Grist Mill Partners, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sklarz, Jeffrey) (Entered: 05/03/2021) |
| 05/07/2021 | 128 | REPLY to Response to 118 MOTION to Amend/Correct *Complaint and Join* |

| | | |
|---|---|---|
| | | *Additional Defendants* filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 05/07/2021) |
| 05/07/2021 | 129 | MOTION to Quash Subpoena Duces Tecum and MOTION for Protective Order by Daniel Carpenter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Freberg, B) (Entered: 05/10/2021) |
| 05/10/2021 | 130 | REPLY to Response to 118 MOTION to Amend/Correct *Complaint and Join Additional Defendants* filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 05/10/2021) |
| 05/12/2021 | 131 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on 129 MOTION to Quash Subpoena Duces Tecum and MOTION for Protective Order. <br> Signed by Judge Jeffrey A. Meyer on 5/12/2021.(Freberg, B) (Entered: 05/13/2021) |
| 05/14/2021 | 132 | Memorandum in Opposition re 129 MOTION to Quash MOTION for Protective Order filed by Universitas Education, LLC. (Attachments: # 1 Exhibit 1)(Caldwell, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 133 | MOTION for Leave to File Sur-Reply by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau re 128 Reply to Response to Motion *Request for Leave to File Sur-reply to Universitas' Reply to Defendants' Objection to Motion to Amend Complaint* (Attachments: # 1 Exhibit A)(McPherson, Michael) Modified on 5/19/2021 to correct event (Freberg, B). (Entered: 05/14/2021) |
| 05/17/2021 | 134 | Supplemental CERTIFICATE OF SERVICE by Universitas Education, LLC (Manson, Joseph) (Entered: 05/17/2021) |
| 05/21/2021 | 135 | MOTION to Compel *Grist Mill Partners* by Universitas Education, LLC.Responses due by 6/11/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibits 1-5, # 3 Affidavit)(Manson, Joseph) (Entered: 05/21/2021) |
| 05/21/2021 | 136 | MOTION to Compel *Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, and Phoenix Charitable Trust* by Universitas Education, LLC.Responses due by 6/11/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibits 1-7, # 3 Exhibit Exhibits 8-14, # 4 Exhibit Exhibits 15-23, # 5 Affidavit)(Manson, Joseph) (Entered: 05/21/2021) |
| 05/24/2021 | 137 | ORDER denying 135 Motion to Compel <br> The Court DENIES the motion to compel without prejudice for failure to comply with Judge Meyer's Instructions for Discovery Disputes (Doc. #108). It is so ordered. <br> Signed by Judge Jeffrey A. Meyer on 5/24/21. (Barry, Donna) (Entered: 05/24/2021) |
| 05/24/2021 | 138 | ORDER denying 136 Motion to Compel <br> The Court DENIES the motion to compel without prejudice for failure to comply with Judge Meyer's Instructions for Discovery Disputes (Doc. #108). It is so ordered. <br> Signed by Judge Jeffrey A. Meyer on 5/24/21. (Barry, Donna) (Entered: 05/24/2021) |
| 05/25/2021 | 139 | MOTION to Amend/Correct *Scheduling Order* by Universitas Education, LLC.Responses due by 6/15/2021 (Manson, Joseph) (Entered: 05/25/2021) |
| 05/27/2021 | 140 | ORDER REFERRING DISCOVERY DISPUTE TO U.S. MAGISTRATE JUDGE. On **May 27, 2021**, the parties to this case called Chambers regarding a discovery |

| | | |
|---|---|---|
| | | dispute concerning document production, interrogatory responses, and a subpoena of Daniel Carpenter. The Court hereby REFERS the dispute to U.S. Magistrate Judge Robert M. Spector. The parties should promptly call Judge Spector's chambers for scheduling. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 5/27/21.(Barry, Donna) (Entered: 05/27/2021) |
| 05/28/2021 | 141 | REPLY to Response to 129 MOTION to Quash MOTION for Protective Order filed by Daniel Carpenter. (Gutierrez, Y.) (Entered: 05/28/2021) |
| 06/02/2021 | 142 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>A Discovery Hearing is set for 6/10/2021 at 02:30 PM before Judge Robert M. Spector. Please see Notice Regarding Hearing Via Zoom for attendance details.<br><br>Pursuant to the Hearing, the parties shall submit memoranda, not to exceed 5 pages, on or before June 7, detailing the merits of the discovery disputes concerning document production and interrogatory responses. (Parrilla, Geraldo) (Entered: 06/02/2021) |
| 06/02/2021 | | NOTICE regarding hearing via Zoom: The Discovery Hearing scheduled for June 10, 2021 at 2:30 PM will be conducted via Zoom.<br><br>The video link is https://www.zoomgov.com/j/1614782964?pwd=bmowc2VqQ3JWWU4yZXVTbWRTL2FkZz09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 161 478 2964<br><br>Meeting Password: 451833<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Parrilla, Geraldo) (Entered: 06/02/2021) |
| 06/05/2021 | 143 | ORDER denying 129 Motion to Quash; denying 129 Motion for Protective Order. For the reasons stated in the attached ruling, the movant's Motion to Quash and Motion for Protective Order are DENIED. Signed by Judge Robert M. Spector on June 5, 2021. (Parrilla, Geraldo) (Entered: 06/05/2021) |
| 06/07/2021 | 144 | RESPONSE re 142 Calendar Entry,, *Discovery Dispute Brief* filed by Universitas Education, LLC. (Attachments: # 1 Exhibit 1-10)(Manson, Joseph) (Entered: 06/07/2021) |
| 06/07/2021 | 145 | RESPONSE re 142 Calendar Entry,, by Grist Mill Partners, LLC / *GMP Discovery Dispute Letter*. (Sklarz, Jeffrey) (Entered: 06/07/2021) |
| 06/07/2021 | 146 | RESPONSE *RE: Discovery Dispute Order* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit |

| | | C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Holmes, Grayson) (Entered: 06/07/2021) |
|---|---|---|
| 06/10/2021 | 147 | Minute Entry for proceedings held before Judge Robert M. Spector: Discovery Hearing held on 6/10/2021. Total time: 49 minutes (Court Reporter Zoom Recording) (Parrilla, Geraldo) (Entered: 06/10/2021) |
| 06/10/2021 | 148 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>A Discovery Hearing is set for 6/18/2021 at 02:00 PM before Judge Robert M. Spector. Please see Notice Regarding Hearing Via Zoom for attendance details.<br><br>The parties shall meet and confer in advance of the Hearing in an effort to resolve or narrow the discovery disputes at issue. (Parrilla, Geraldo) (Entered: 06/10/2021) |
| 06/10/2021 | | NOTICE regarding hearing via Zoom: The Discovery Hearing scheduled for June 18, 2021 at 2:00 PM will be conducted via Zoom.<br><br>The video link is https://www.zoomgov.com/j/1603413085?pwd=cis3N1QyUVJYZkZhcnJZbE53V2s3QT09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 160 341 3085<br><br>Meeting Password: 945028<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry.(Parrilla, Geraldo) (Entered: 06/10/2021) |
| 06/10/2021 | 149 | OBJECTION re 143 Order on Motion to Quash filed by Daniel Carpenter. (Freberg, B) (Entered: 06/10/2021) |
| 06/18/2021 | 150 | Minute Entry for proceedings held before Judge Robert M. Spector: A Discovery Hearing held on 6/18/2021. Total time: 34 minutes (Parrilla, Geraldo) (Entered: 06/18/2021) |
| 06/18/2021 | 151 | MEMORANDUM of Discovery Conference: On June 18, 2021, the plaintiff and the defendants, Grist Mill Partners and the charitable trusts, attended a Discovery Hearing to inform the Court as to whether they were able to resolve their pending discovery dispute amicably or, in the alternative, to propose a briefing schedule for the Court's consideration. The parties indicated today that they were not able to resolve the issue.<br><br>Having heard the parties' positions and reviewed their prior-filed memoranda, the Court has determined that the plaintiff's document requests may include financial records dating back to 2009, but should be limited to documents that are actually within the defendants' possession. As discussed during today's hearing, some of these records are as much as twelve years old and no longer within the defendants' |

| | | |
|---|---|---|
| | | possession. The Court ordered the plaintiff to file a proposed discovery order on or before June 25, 2021 which identifies which documents should be disclosed and the deadline for the disclosure. In its proposed order, the plaintiff should define the scope of the specific financial records it requests and whether the defendants have agreed to the scope of the request. To the extent that the defendants would like to set forth any objections for the Court's consideration, they may do so on or before June 25, 2021. The parties are encouraged to collaborate on this proposed order in an effort to streamline document production and avoid unnecessary and costly discovery delays.<br>Signed by Judge Robert M. Spector on 6/18/21.(Parrilla, Geraldo) (Entered: 06/18/2021) |
| 06/23/2021 | 152 | RESPONSE *Opposition to Non-Party Daniel Carpenter's Objection to Magistrate Judge's Order Denying Motion to Quash and Motion for Protective Order* filed by Universitas Education, LLC. (Caldwell, Michael) (Entered: 06/23/2021) |
| 06/24/2021 | 153 | DOCKETING OF LETTER RECEIVED FROM DANIEL CARPENTER. The Court received the attached letter related to this case from Daniel Carpenter dated June 23, 2021. Consistent with the presumption in favor of public access under the First Amendment and common law rights of public access, and its usual practice to advise the parties of communications received by the Court that relate to a case before it, the Court is posting the letter on the docket because it relates to this litigation and does not appear to contain privileged or confidential information. Because Mr. Carpenter is not a party to this case, the Court does not intend to take any action in response to the letter, and no party should feel any obligation to respond to the contents of this letter. It is so ordered. Signed by Judge Jeffrey A. Meyer on 6/24/2021. (DeBot, B.) (Entered: 06/24/2021) |
| 06/24/2021 | 159 | ORDER OVERRULING OBJECTION TO ORDER DENYING MOTION TO QUASH (Doc. # 143 ).<br>The Court overrules the objection by movant Daniel Carpenter to the motion to quash subpoena duces tecum on the ground that Carpenter has not established any clear error or legitimate reason to call into question the correctness of Judge Spector's ruling. The movant Daniel Carpenter shall fully comply with the subpoena on or before **July 15, 2021**. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 06/24/21.(Barry, Donna) (Entered: 06/29/2021) |
| 06/25/2021 | 154 | NOTICE by Universitas Education, LLC *Letter Concerning Proposed Discovery Orders* (Attachments: # 1 Text of Proposed Order - GMP, # 2 Text of Proposed Order - Charitable Trusts)(Manson, Joseph) (Entered: 06/25/2021) |
| 06/25/2021 | 155 | OBJECTION re 154 Notice (Other) *Grist Mill Partners LLC Objection to Plaintiff's Proposed Discovery Order* filed by Grist Mill Partners, LLC. (Attachments: # 1 Text of Proposed Order)(Sklarz, Jeffrey) (Entered: 06/25/2021) |
| 06/25/2021 | 156 | OBJECTION *RE: Plaintiff's Proposed Discovery Order* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Exhibit A)(Holmes, Grayson) (Entered: 06/25/2021) |
| 06/28/2021 | 157 | NOTICE of Appearance by Elizabeth K. Acee on behalf of Universitas Education, LLC (Acee, Elizabeth) (Entered: 06/28/2021) |
| 06/28/2021 | 158 | MOTION for Michael G. Caldwell to Withdraw as Attorney by Michael G. Caldwell. (Caldwell, Michael) (Entered: 06/28/2021) |

| | | |
|---|---|---|
| 06/29/2021 | 160 | ORDER granting 158 Motion to Withdraw as Attorney as to plaintiff Universitas Education, LLC. Attorney Michael G. Caldwell terminated. Signed by Judge Jeffrey A. Meyer on 6/29/21. (Barry, Donna) (Entered: 06/29/2021) |
| 06/30/2021 | 161 | NOTICE of Appearance by John R. Williams on behalf of Daniel Carpenter (Williams, John) (Entered: 06/30/2021) |
| 07/19/2021 | 162 | DISCOVERY ORDER: On June 25, 2021, in accordance with the Court's June 18, 2021 Memorandum of Discovery Conference, the plaintiff filed a letter wherein it identified and defined the scope of the financial records that it seeks from the defendant Grist Mill Partners, LLC ("GMP") and the defendants Alliance Charitable Trusts, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, and Carpenter Charitable Trusts ("the Defendant Trusts"). (*See* Doc. No. 154). On that same day, the defendants filed objections to the plaintiff's submission and offered their own Proposed Discovery Orders for the Court's consideration. (Doc. Nos. 155 and 156).<br><br>In its filing, the plaintiff first proposes that GMP provide supplemental responses to Interrogatories 2, 4, and 5. (Doc. No. 154-1 at 1). Additionally, the plaintiff proposes that GMP produce the following documents within thirty days: "bank account statements; bank signature cards; cash receipt journals; cash disbursement journals; contracts and/or other documents concerning any transfer of property; all tax documents; emails concerning GM Partners and/or the property located at 100 Grist Mill Road; and all financial statements concerning cash position, balance sheet position, and/or profits and losses." (Doc. No. 154-1 at 1-2). Similarly, the plaintiff's Proposed Scheduling Order directed to the Defendant Trusts proposes that they produce all of the same documents it requested of GMP, with the addition of the following: "all Declarations of Trust and any amendments thereto; all financial statements concerning cash position and/or balance sheet position; all documents concerning any life insurance policies owned by the Defendant Trusts and/or designating the Defendant Trusts as a beneficiary; all documents concerning the registration of the Defendant Trusts with any secretary of State and/or other relevant state authority; all documents and communications concerning the distribution of Defendant Trust assets, including communications involving the trustee, Molly Carpenter, Caroline Meckel, Donald Trudeau, and/or the Avon Old Farms School; and all documents and communications concerning the Defendant Trusts receipt of assets, including from any other defendant in the above-captioned proceeding, from Daniel Carpenter and/or any entity in which Daniel Carpenter directly or indirectly holds an ownership interest, and/or from any entity in which Donald Trudeau directly or indirectly holds an ownership interest." (Doc. No. 154-2 at 1-2).<br><br>In response, GMP objects to the production of: (1) bank signature cards, asserting that it does not have bank signature cards and that any such documents would be kept at the bank (Doc. No. 155 at 2); (2) emails, to the extent that the term "property" is not defined and, furthermore, that the plaintiff should limit the scope of its request by identifying records custodians and search terms (Doc. No. 155 at 3-4); (3) *all* tax documents, arguing that the Court should limit the plaintiff's request to the partnership's tax return (Doc. No. 155 at 3); (4) contracts and/or other documents concerning any transfer of property, maintaining that the term "property" is undefined and, if intended to mean personal property, is available as public record and, if intended to mean personal property, GMP has none as a single asset real estate company (Doc. No. 155 2-3); and (5) all financial statements concerning cash position, balance sheet position, and/or profits and losses, asserting that much of that information would be duplicative of that contained in cash disbursements and |

tax returns. (Doc. No. 155 at 23).

Similarly, the Defendant Trusts object to the production of bank signature cards; contracts and/or other documents concerning any transfer of property; *all* tax documents; all Declarations of Trust and any amendments thereto; all financial statements concerning cash position and / or balance sheet position; all documents and communications concerning the distribution of Defendant Trust assets, including communications involving the trustee, Molly Carpenter, Caroline Meckel, Donald Trudeau, and/or the Avon Old Farms School; and all documents and communications concerning the Defendant Trusts' receipt of assets, including from any other defendant in the above-captioned proceeding, from Daniel Carpenter and/or any entity in which Daniel Carpenter directly or indirectly holds an ownership interest, and/or from any entity in which Donald Trudeau directly or indirectly holds an ownership interest. (*See* Doc. No. 156-1 at 2). The Defendant Trusts assert that the plaintiff's proposed discovery order "requests the production of documents that ae not within the Defendant Trusts' possession; are unrelated to allegations in the Complaint; and are well outside any document-retention period." (Doc. No. 156 at 3).

In addition to its objections as to production, GMP also proposes that the Court order the plaintiff to "identify with particularity the allegations of the proposed Amended Complaint that allege specific misconduct on the part of GMP (as opposed to an allegation that Mr. Carpenter acted improperly with respect to an entity other than GMP)." (Doc. No. 155-1 at 1-2). GMP and the Defendant Trusts also propose that the Court establish that its Order shall not require GMP or the Defendant Trusts to "(a) create a document that does not exist or (b) obtain documents from third-parties (other than their accountants or attorneys)." (Doc. Nos. 155-1 at 2, 156-1 at 2).

Having fully considered the parties' arguments during oral arguments on June 10, 2021 and June 18, 2021 and in their June 25, 2021 submissions, the Court resolves these arguments and the underlying discovery dispute by issuing the attached Discovery Order.

Signed by Judge Robert M. Spector on July 19, 2021. (Parrilla, Geraldo) Attachment added on 7/20/2021 (Reis, Julia). Modified title on 7/20/2021 (Murphy, Tatihana). (Entered: 07/19/2021)

| 07/20/2021 | 163 | Docket Entry Correction: Attachment to 162 Discovery Order added on 7/20/2021. (Reis, Julia) (Entered: 07/20/2021) |
| 07/28/2021 | 164 | MOTION to Seal Unredacted Testimony from Matthew Westcott Deposition by Universitas Education, LLC. (Attachments: # 1 Exhibit Protective Order in Related Proceeding)(Manson, Joseph) (Entered: 07/28/2021) |
| 07/29/2021 | 165 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on 164 Motion to Seal Unredacted Testimony from Matthew Westcott Deposition Signed by Judge Jeffrey A. Meyer on 7/29/21.(Barry, Donna) (Entered: 07/29/2021) |
| 07/30/2021 | 166 | ORDER granting 164 Motion to Seal: The plaintiff moves for leave to seal certain deposition testimony wherein the deponent makes reference to sensitive financial documents of a nonparty which is subject to a protective order in a related matter. In accordance with D. Conn. L. R. 5, the plaintiff has demonstrated clear and compelling reasons for sealing and it is narrowly tailored to serve those reasons.

Accordingly, the plaintiff's motion for leave to seal is granted. The plaintiff will file |

| | | a redacted copy of the deposition testimony on the public docket and an unredacted version under seal. Signed by Judge Robert M. Spector on July 30, 2021. (Parrilla, Geraldo) (Entered: 07/30/2021) |
|---|---|---|
| 08/02/2021 | 167 | MOTION for Contempt by Universitas Education, LLC.Responses due by 8/23/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Unpublished Case)(Manson, Joseph) (Entered: 08/02/2021) |
| 08/02/2021 | 168 | Sealed Document: Exhibit 1 by Universitas Education, LLC . (Acee, Elizabeth) (Entered: 08/02/2021) |
| 08/03/2021 | 169 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on 167 Motion for Contempt. Signed by Judge Jeffrey A. Meyer on 8/3/21.(Barry, Donna) (Entered: 08/03/2021) |
| 08/10/2021 | 170 | MOTION for Attorney Fees */Discovery Sanctions against Grist Mill Partners, LLC* by Universitas Education, LLC.Responses due by 8/31/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Manson, Joseph) (Entered: 08/10/2021) |
| 08/10/2021 | 171 | MOTION for Attorney Fees */Discovery Sanctions Against Defendant Trusts* by Universitas Education, LLC.Responses due by 8/31/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1)(Manson, Joseph) (Entered: 08/10/2021) |
| 08/11/2021 | 172 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>A Discovery Hearing regarding the plaintiff's 167 Motion for Contempt, 170 Motion for Attorneys' Fees and Sanctions against the defendant Grist Mill Partners, LLC, and 171 Motion for Attorneys' Fees and Sanctions against Defendant Trusts is set for 8/19/2021 at 10:00 AM before Judge Robert M. Spector. Please see Notice Regarding Hearing via Zoom for attendance details. (Parrilla, Geraldo) (Entered: 08/11/2021) |
| 08/11/2021 | | NOTICE regarding hearing via Zoom: The Discovery Conference scheduled for August 19, 2021 at 10:00 AM will be conducted via Zoom.<br><br>The video link is https://www.zoomgov.com/j/1619509857?pwd=eTRZQjJmOWpHWkZyQUJTVUJpVEp1QT09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 161 950 9857<br><br>Meeting Password: 168883<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry.(Parrilla, Geraldo) (Entered: 08/11/2021) |

| 08/12/2021 | 173 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on Motions for Attorney Fees (Docs. # 170 and # 171 ).<br>Signed by Judge Jeffrey A. Meyer on 8/12/21.(Barry, Donna) (Entered: 08/12/2021) |
|---|---|---|
| 08/17/2021 | 174 | NOTICE by Universitas Education, LLC *Letter to Magistrate Judge Spector* (Attachments: # 1 Exhibit 1)(Manson, Joseph) (Entered: 08/17/2021) |
| 08/17/2021 | 175 | MOTION for Extension of Time until AUGUST 23, 2021 to Produce Emails In Response To Discovery Order by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 08/17/2021) |
| 08/18/2021 | 176 | ORDER granting 175 Motion for Extension of Time. The defendant Grist Mill Partners, LLC's Motion for Extension of Time to produce emails responsive to the plaintiff's discovery request is hereby granted. Signed by Judge Robert M. Spector on August 18, 2021. (Parrilla, Geraldo) (Entered: 08/18/2021) |
| 08/18/2021 | 177 | OBJECTION *to to Plaintiff's Motion for Sanctions* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Memorandum in Support)(Holmes, Grayson) (Entered: 08/18/2021) |
| 08/19/2021 | 178 | Minute Entry for proceedings held before Judge Robert M. Spector: A Discovery Hearing held on 8/19/2021. Total Time: 1 hours and 13 minutes(Court Reporter FTR.) (Parrilla, Geraldo) (Entered: 08/19/2021) |
| 08/19/2021 | 179 | ORDER taking under advisement 167 Motion for Contempt; denying 170 Motion for Attorney Fees; denying 171 Motion for Attorney Fees.<br><br>On August 19, 2021, the Court held a Discovery Hearing to address both the plaintiff's Motion for Contempt (Doc. No. 167), and the plaintiff's Motions for Attorneys' Fees (Doc. Nos. 170 and 171). As to the Motion for Contempt, the Court will take it under advisement and provide the non-party, Daniel Carpenter, more time to comply with the subpoena. As the Court explained during today's hearing, it does not appear that Mr. Carpenter has complied with the subpoena. Though his subpoena responses were prepared two weeks after his counsel filed an appearance in this case, those responses appear to have been prepared without the advice or consultation of his counsel. His responses to the subpoena also appear to conflict directly with statements he made in his initial Motion to Quash (*See* Doc. No. 129), which the Court denied on June 5, 2021. (Doc. No. 143). Mr. Carpenter objected to that ruling, and the Court overruled Mr. Carpenter's objection and set a deadline of July 15, 2021 for compliance with the subpoena. (Doc. No. 159). That deadline has passed, and Mr. Carpenter has not complied with the subpoena or the Court's order. At the request of Mr. Carpenter's counsel, and in the absence of an objection by the plaintiff, the Court will now extend the deadline to September 9, 2021 for full compliance with the subpoena. The Court will conduct a follow-up hearing via Zoom on September 15, 2021 at 11:00am to review Mr. Carpenter's compliance with the subpoena and consider the plaintiff's Motion for Contempt.<br><br>Moreover, as set forth at the conclusion of today's hearing, the Court denies the plaintiff's Motions for Attorneys' Fees (Doc. Nos. 170 and 171). The parties raised, in good faith, a discovery dispute in this case on May 27, 2021, and the Court referred that dispute to the undersigned on that same day. This Court then held discovery conferences on June 10, 2021 and June 18, 2021 in an effort to encourage the parties to meet and confer and narrow the discovery disputes at issue. At the conclusion of the June 18, 2021 conference, the Court directed plaintiff's counsel to submit a proposed discovery order by June 25, 2021 and allowed for the defendants |

| | | |
|---|---|---|
| | | to submit objections to that proposal. On July 19, 2021, after considering the plaintiff's arguments and proposed Order and the defendants' objections to that proposed Order, the Court issued its own discovery Order, which granted much of what the plaintiff requested but sustained some of the defendants' objections to the scope of discovery sought. (*See* Doc. No. 162). The July 19, 2021 Order directed that discovery be provided within 30 days, and the Court has since granted a one-week extension of time to one of the defendants. (*See* Doc. No. 176). Thus, because the plaintiff's motions refer to conduct that occurred in the context of the ongoing discovery dispute, and not in relation to the Court's July 19, 2021 order, they are denied as the Court cannot conclude, at this juncture, that the defendants have engaged in bad faith discovery practices in an effort to avoid their discovery obligations. The parties are directed to meet and confer to ensure compliance with the Court's July 19, 2021 order. The parties are further directed to appear at the September 15, 2021 discovery hearing to report on the defendants' compliance with that order and on any ongoing discovery disputes that still exist at that time. Signed by Judge Robert M. Spector on August 19, 2021. (Parrilla, Geraldo) (Entered: 08/19/2021) |
| 08/27/2021 | 180 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Discovery Conference is set for 9/15/2021 at 11:00 AM before Judge Robert M. Spector. *Please see Notice Regarding Hearing Via Zoom for attendance details.* (Kim, Jiwon) (Entered: 08/27/2021) |
| 08/27/2021 | | NOTICE regarding hearing via Zoom: The Discovery Conference scheduled for 9/15/2021 at 11:00AM will be conducted via Zoom. The video link is https://www.zoomgov.com/j/1608885808?pwd=bzBWcFRQSnFzZ0FFRzkvd20rZ0o3UT09 and call in number is +1 646 828 7666. Meeting ID: 160 888 5808 Meeting Password: 126992 Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Kim, Jiwon) (Entered: 08/27/2021) |
| 09/09/2021 | 181 | NOTICE by Daniel Carpenter re 143 Order on Motion to Quash,, Order on Motion for Protective Order, 159 Order,, 179 Order on Motion for Contempt,,,,,,,,,,,,,,,, Order on Motion for Attorney Fees,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, (Williams, John) (Entered: 09/09/2021) |
| 09/10/2021 | 182 | Memorandum in Opposition re 167 MOTION for Contempt filed by Daniel Carpenter. (Williams, John) (Entered: 09/10/2021) |
| 09/14/2021 | 183 | Supplemental Memorandum in Opposition re 167 MOTION for Contempt filed by Daniel Carpenter. (Williams, John) (Entered: 09/14/2021) |

| 09/15/2021 | 184 | ORDER finding as moot 139 Motion to Amend/Correct. At today's discovery conference, the parties agreed that the motion to amend is moot and represented that the deposition referenced in the motion has already occurred. Signed by Judge Robert M. Spector on 09/15/2021. (Spector, Robert) (Entered: 09/15/2021) |
|---|---|---|
| 09/15/2021 | 185 | Minute Entry for proceedings held before Judge Robert M. Spector: Discovery Conference held via Zoom on 9/15/2021. Total Time: 1 hour and 12 minutes (Kim, Jiwon) (Entered: 09/15/2021) |
| 09/15/2021 | 186 | MEMORANDUM of Discovery Conference: On September 15, 2021, the Court conducted a discovery conference to consider the plaintiff's Motion for Contempt 167 and to review Daniel Carpenters compliance with the previously issued subpoena by the plaintiff and the Court's orders on June 5, 2021 143 and June 24, 2021 159 directing him to comply with that subpoena on or before July 15, 2021. Mr. Carpenter claimed at today's conference and in written filings on September 10, 2021 and September 14, 2021, that he has complied fully with the subpoena. The plaintiff disagrees and maintains that Mr. Carpenter disclosed an enormous amount of material that either was clearly irrelevant to this case and not covered by the subpoena or was absolutely not accessible to them on any computer or electronic device. At the conclusion of today's conference, the Court ordered counsel for the plaintiff and for Mr. Carpenter to meet and confer in an attempt to cure the deficiencies in the production and ensure both that the information disclosed by Mr. Carpenter is accessible to the plaintiff and is responsive to the subpoena. The Court directs counsel for the plaintiff and for Mr. Carpenter to file a Joint Status Report on or before **October 3, 2021** to update the Court on their progress, and the Court will conduct another discovery conference on **October 5, 2021 at 3:30pm** via Zoom to verify compliance by Mr. Carpenter and consider additional argument and/or the potential for additional briefing as to the Motion for Contempt.<br><br>At the conclusion of today's discovery conference, the plaintiff also raised claims of discovery non-compliance by Grist Mill Partners, LLC ("GMP") and the defendants Alliance Charitable Trusts, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, and Carpenter Charitable Trusts ("the Defendant Trusts"). On August 19, 2021, the Court had ordered these parties to meet and confer to ensure compliance with the Court's July 19, 2021 discovery order, to appear at the September 15, 2021 discovery hearing, and to report on their compliance with that order and on any ongoing discovery disputes that still exist. Today, the Court directed counsel for GMP and counsel for the Defendant Trusts to review the Court's July 19, 2021 order again with plaintiff's counsel to identify what responsive documents exist as to each item listed in the Order, to identify in a privilege log any material claimed to be privileged and to list specifically any items that they do not have in their possession. To the extent that the parties want to raise further compliance issues as to the Court's July 19, 2021 order, they should filed a Joint Status Report on or before **October 3, 2021** and appear at the **October 5, 2021** discovery conference.<br><br>Signed by Judge Robert M. Spector on 09/15/2021.(Kim, Jiwon) (Entered: 09/15/2021) |
| 09/20/2021 | 187 | Third Memorandum in Opposition re 167 MOTION for Contempt filed by Daniel Carpenter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Williams, John) (Entered: 09/20/2021) |
| 09/29/2021 | 188 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE |

| | | |
|---|---|---|
| | | COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*RESET FROM 10/05/2021 at 03:30PM*<br><br>The Discovery Conference via Zoom is reset for **10/06/2021 at 11:00 AM** before Judge Robert M. Spector. (Kim, Jiwon) (Entered: 09/29/2021) |
| 09/29/2021 | | NOTICE regarding hearing via Zoom: The Discovery Conference scheduled for 10/06/2021 at 11:00AM will be conducted via Zoom. The video link is https://www.zoomgov.com/j/1601620948?pwd=S1EzWWNidm1SV3NhMFpNV1RWL2VsQT09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 160 162 0948<br><br>Meeting Password: 447180<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Kim, Jiwon) (Entered: 09/29/2021) |
| 10/01/2021 | 189 | STATUS REPORT by Daniel Carpenter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Williams, John) (Entered: 10/01/2021) |
| 10/01/2021 | 190 | Second STATUS REPORT by Daniel Carpenter. (Attachments: # 1 Exhibit 1) (Williams, John) (Entered: 10/01/2021) |
| 10/02/2021 | 191 | EXHIBIT *Attached to Exhibit 1* by Daniel Carpenter re 190 Status Report. (Williams, John) (Entered: 10/02/2021) |
| 10/03/2021 | 192 | Joint STATUS REPORT *of Defendant Trusts and Universitas* by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 10/03/2021) |
| 10/03/2021 | 193 | Joint STATUS REPORT *of Universitas and Daniel Carpenter* by Universitas Education, LLC. (Manson, Joseph) (Entered: 10/03/2021) |
| 10/03/2021 | 194 | Joint STATUS REPORT *of Universitas and Grist Mill Partners* by Universitas Education, LLC. (Manson, Joseph) (Entered: 10/03/2021) |
| 10/06/2021 | 195 | Minute Entry for proceedings held before Judge Robert M. Spector: A Discovery Conference via Zoom was held on 10/6/2021. Total Time: 1 hours and 19 minutes(Court Reporter FTR.) (Kim, Jiwon) (Entered: 10/06/2021) |
| 10/07/2021 | 196 | MEMORANDUM of Discovery Conference and ORDER. As to the Motion to Hold Daniel Carpenter in Civil Contempt for Noncompliance with the Court's Order Dated June 24, 2021 for sanctions (Doc. No. 167) which was discussed during yesterday's conference, to the extent that the plaintiff would like to file any supplemental memorandum addressing the issues relating to its request for a finding of contempt and an order of sanctions, it should docket this filing **on or before** |

**October 15, 2021**. Any response to such memorandum must be filed by Daniel Carpenter **on or before October 27, 2021**.

As to the plaintiff's claim that the defendants Alliance Charitable Trusts, Phoenix Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, and Carpenter Charitable Trusts ("the Defendant Trusts") have violated this Court's July 19, 2021 Discovery Order and this Court's subsequent September 15, 2021 Order (Doc. No. 186) "to review the Court's July 19, 2021 order again with plaintiff's counsel to identify what responsive documents exist as to each item listed in the Order... and to list specifically any items that they do not have in their possession," any motion by the plaintiff addressing these issues must be filed **on or before October 15, 2021**, and any response from the Defendant Trusts must be filed **on or before October 27, 2021**.

Finally, as to the plaintiff's claim that the Defendant Grist Mill Partners has violated this Court's July 19, 2021 Discovery Order by not providing access to what has been referred to as the "BASI server," any motion by the plaintiff addressing this issue must be filed **on or before October 15, 2021**, and any response from the Defendant Grist Mill Partners must be filed **on or before October 27, 2021**.

The Court notes that the plaintiff and defendant Grist Mill Partners have resolved the issue related to the provision of a privilege log, as they reported to the Court during the October 6, 2021 conference that Grist Mill Partners had provided a privilege log shortly before the conference.

**To the extent that any party makes any contested factual assertion in a motion or memorandum, the Court directs that party to supplement its response with a sworn affidavit regarding that fact. On or after October 27, 2021, the Court will determine whether it is necessary to schedule an additional discovery conference, which could involve an in-person hearing in which the clients of those parties involved in the dispute would be required to attend. Consistent with its admonition at the discovery conferences held on June 10, 2021, June 18, 2021, August 19, 2021, September 15, 2021 and October 6, 2021, the Court continues to encourage the parties to meet and confer to assure compliance with the Court's July 19, 2021 Discovery Order and dispense with unnecessary motion practice.**

So Ordered. Signed by Judge Robert M. Spector on 10/07/2021.(Kim, Jiwon) (Entered: 10/07/2021)

| | | |
|---|---|---|
| 10/15/2021 | 197 | Supplemental Memorandum in Support re 167 MOTION for Contempt filed by Universitas Education, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Manson, Joseph) (Entered: 10/15/2021) |
| 10/15/2021 | 198 | MOTION to Compel *Grist Mill Partners* by Universitas Education, LLC.Responses due by 11/5/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1-10, # 3 Exhibit 11-19)(Manson, Joseph) (Entered: 10/15/2021) |
| 10/15/2021 | 199 | MOTION for Sanctions *Against Defendant Trusts and Their Trustee* by Universitas Education, LLC.Responses due by 11/5/2021 (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Manson, Joseph) (Entered: 10/15/2021) |
| 10/15/2021 | 212 | EXHIBIT 6 (replacement) by Universitas Education, LLC re 197 Memorandum in Support of Motion. (Murphy, Tatihana) (Entered: 12/06/2021) |

| 10/18/2021 | 200 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on Motion to Compel (Doc. # 198 ) and Motion for Sanctions (Doc. # 199 ). Signed by Judge Jeffrey A. Meyer on 10/18/21.(Barry, Donna) (Entered: 10/18/2021) |
| --- | --- | --- |
| 10/21/2021 | 201 | AFFIDAVIT re 198 MOTION to Compel *Grist Mill Partners* Signed By Joseph L. Manson III filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 10/21/2021) |
| 10/26/2021 | 202 | Consent MOTION for Extension of Time to File Response/Reply as to 198 MOTION to Compel *Grist Mill Partners* until November 29, 2021 by Grist Mill Partners, LLC. (Sklarz, Jeffrey) (Entered: 10/26/2021) |
| 10/26/2021 | 203 | RESPONSE re 197 Memorandum in Support of Motion, filed by Daniel Carpenter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Williams, John) (Entered: 10/26/2021) |
| 10/26/2021 | 204 | NOTICE by Universitas Education, LLC re 198 MOTION to Compel *Grist Mill Partners Withdrawal of Motion* (Manson, Joseph) (Entered: 10/26/2021) |
| 10/27/2021 | 205 | ORDER denying 198 Motion to Compel. In light of the Notice filed by the plaintiff indicating that the information sought in the motion to compel has been produced [Doc. No. 204], the motion to compel [Doc. No. 198] is denied as moot. The Court commends the attorneys for both sides for following the Court's October 7, 2021 request to meet and confer to resolve any lingering discovery issues related to the July 19, 2021 Discover Order. There are no discovery or sanctions motions currently pending related to the plaintiff and Grist Mill Partners, and the Court does not intend to offer instructions or deadlines for any motions suggested by the plaintiff's Notice [Doc. No. 204]. Signed by Judge Robert M. Spector on 10/27/2021. (Spector, Robert) (Entered: 10/27/2021) |
| 10/27/2021 | 206 | ORDER finding as moot 202 Motion for Extension of Time to File Response/Reply. Signed by Judge Robert M. Spector on 10/27/2021. (Spector, Robert) (Entered: 10/27/2021) |
| 10/27/2021 | 207 | Consent MOTION for Extension of Time to File Response/Reply as to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* until November 26, 2021 by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 10/27/2021) |
| 10/29/2021 | 208 | ORDER granting, absent objection, 207 Motion for Extension of Time to File Response/Reply re 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* Responses due by 11/26/21. The Defendant Trusts shall file their response to the pending Motion for Sanctions [Doc. No. 199] on or before November 26, 2021. Signed by Judge Robert M. Spector on 10/29/2021. (Spector, Robert) (Entered: 10/29/2021) |
| 10/29/2021 | | Reset Deadlines as to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee*. Responses due by 11/26/2021 (Caffrey, A.) (Entered: 11/04/2021) |
| 11/04/2021 | 209 | NOTICE by Universitas Education, LLC (Manson, Joseph) (Entered: 11/04/2021) |
| 11/24/2021 | 210 | Consent MOTION for Extension of Time to File Response/Reply as to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* until December 10, 2021 by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 11/24/2021) |
| 11/29/2021 | 211 | ORDER granting, absent objection, 210 Motion for Extension of Time to File |

| | | Response/Reply re 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* on or by **December 10, 2021**. Signed by Judge Robert M. Spector on 11/29/2021. (Kim, Jiwon) (Entered: 11/29/2021) |
|---|---|---|
| 12/10/2021 | 213 | Consent MOTION for Extension of Time to File Response/Reply as to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* until December 24, 2021 by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Holmes, Grayson) (Entered: 12/10/2021) |
| 12/13/2021 | 214 | ORDER granting 213 Motion for Extension of Time to File Response/Reply re 213 Consent MOTION for Extension of Time to File Response/Reply as to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* until **December 24, 2021**. Signed by Judge Robert M. Spector on 12/13/2021. (Kim, Jiwon) (Entered: 12/13/2021) |
| 12/17/2021 | 215 | MOTION for Attorney(s) Jeffrey R. Sandberg to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC-6762852) by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Affidavit)(Holmes, Grayson) (Entered: 12/17/2021) |
| 12/17/2021 | 216 | MOTION for Attorney(s) Jeffrey R. Sandberg to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC-6763129) by Daniel Carpenter. (Attachments: # 1 Affidavit of Attorney Sandberg, # 2 Exhibit Certificate of Good Standing)(Williams, John) (Entered: 12/17/2021) |
| 12/20/2021 | 217 | ORDER granting 215 Motion to Appear Pro Hac Vice by Jeffrey R. Sandberg ; granting 216 Motion to Appear Pro Hac Vice by Jeffrey R. Sandberg. Signed by Clerk on 12/20/2021. (Walker, J.) (Entered: 12/20/2021) |
| 12/22/2021 | 218 | RECOMMENDED RULING RE 167 MOTION for Contempt filed by Universitas Education, LLC: For the reasons set forth in the attached recommended ruling, the Court respectfully recommends that the plaintiff's Motion for Contempt (Doc. No. 167 ) be **GRANTED in part, DENIED in part**, such that: (1) the Court find Mr. Carpenter in contempt for the time period of July 15, 2021 through September 6, 2021; (2) the Court find that Mr. Carpenter cured his contempt with his production which began on September 7, 2021; (3) the Court award the plaintiff attorneys' fees incurred between July 15, 2021 and September 6, 2021 as compensatory sanctions; and (4) the Court deny the plaintiff's request for coercive sanctions because the underlying contempt has been cured. 25 Pages. Objections due by 1/5/2022. Signed by Judge Robert M. Spector on 12/22/2021.(Kim, Jiwon) (Entered: 12/22/2021) |
| 12/23/2021 | 219 | OBJECTION re 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* filed by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Memorandum in Support, # 2 Exhibit One, # 3 Exhibit Two, # 4 Exhibit Three)(Holmes, Grayson) (Entered: 12/23/2021) |
| 01/04/2022 | 220 | OBJECTION to 218 Recommended Ruling filed by Daniel Carpenter. (Williams, John) (Entered: 01/04/2022) |
| 01/05/2022 | 221 | OBJECTION to 218 Recommended Ruling filed by Universitas Education, LLC. (Attachments: # 1 Exhibit Exhibits 1-10, # 2 Exhibit Exhibits 11-21, # 3 Exhibit Unpublished Case, # 4 Exhibit Unpublished Case)(Manson, Joseph) (Entered: 01/05/2022) |

| 01/06/2022 | 222 | REPLY to Response to 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee* filed by Universitas Education, LLC. (Attachments: # 1 Exhibit Exhibits 1-11)(Manson, Joseph) (Entered: 01/06/2022) |
|---|---|---|
| 01/07/2022 | 223 | NOTICE of Appearance by Jeffrey Sandberg on behalf of Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust (Sandberg, Jeffrey) (Entered: 01/07/2022) |
| 01/14/2022 | 224 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Discovery Hearing via Zoom regarding the plaintiff's Motion for Sanctions Against the Defendant Trusts and Their Trustee (Doc. No. 199 ) is set for **1/21/2022 at 03:30 PM** before Judge Robert M. Spector. (Kim, Jiwon) (Entered: 01/14/2022) |
| 01/14/2022 | | NOTICE regarding hearing via Zoom: The Discovery Hearing scheduled for **1/21/2022 at 3:30 PM** will be conducted via Zoom. The video link is https://www.zoomgov.com/j/1610777239?pwd=c0Z6R2cvMEVTanpqN1pSNkZYZ0RJdz09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 161 077 7239<br><br>Meeting Password: 865523<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Kim, Jiwon) (Entered: 01/14/2022) |
| 01/18/2022 | 225 | RESPONSE re 220 Objection/Reply/Response to Recommended Ruling filed by Universitas Education, LLC. (Manson, Joseph) (Entered: 01/18/2022) |
| 01/21/2022 | 226 | Minute Entry for proceedings held before Judge Robert M. Spector: Discovery Hearing via Zoom held on 1/21/2022. Total Time: 1 hours (Kim, Jiwon) (Entered: 01/21/2022) |
| 01/21/2022 | 227 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Discovery Conference via zoom is set for **2/11/2022 at 10:00 AM** before Judge Robert M. Spector. (Kim, Jiwon) (Entered: 01/21/2022) |
| 01/21/2022 | | NOTICE regarding hearing via Zoom: The Discovery Hearing scheduled for **02/11/2022 at 10:00AM** will be conducted via Zoom. The video link is https://www.zoomgov.com/j/1617006861?pwd=eDMrN0dRQkM4dklaSFk1MUV0Wm1YQT09 and call in number is +1 646 828 7666.<br><br>Meeting ID: 161 700 6861<br><br>Meeting Password: 100097 |

| | | |
|---|---|---|
| | | Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Kim, Jiwon) (Entered: 01/21/2022) |
| 01/24/2022 | 228 | MOTION for Extension of Time until 1/24/2022 to File Supplemental Affidavit in Support of Attorney Fees Request by Universitas Education, LLC. (Attachments: # 1 Affidavit Affidavit of Joseph L. Manson III)(Manson, Joseph) (Entered: 01/24/2022) |
| 01/25/2022 | 229 | ORDER taking under advisement 228 Motion for Extension of Time 228 MOTION for Extension of Time until 1/24/2022 to File Supplemental Affidavit in Support of Attorney Fees Request. <br><br>On December 22, 2021, the undersigned issued a Recommended Ruling (Doc. No. 218 ) on the plaintiff's Motion for Contempt (Doc. No. 167 ). In that Recommended Ruling, the plaintiff was ordered to file a supplemental affidavit in support of its claimed attorneys' fees and costs by **January 14, 2022**. The Court received the plaintiff's proposed affidavit on **January 24, 2022**, in connection with the Motion for Extension of Time at issue. (Doc. No. 228 , Ex. 1). <br><br>Given the number of the plaintiff's discovery motions still pending and the fact that there are several objections to the request for an extension of time, the Court will address the instant Motion for Extension of Time after resolving the plaintiff's Motion for Sanctions Against Defendant Trusts and Their Trustee (Doc. No. 199 ) at the February 11, 2022 discovery hearing. (Doc. No. 227 ). Signed by Judge Robert M. Spector on 01/25/2022. (Kim, Jiwon) (Entered: 01/25/2022) |
| 02/10/2022 | 230 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. <br><br>*RESET FROM 2/11/2022 at 10:00AM* <br><br>The Discovery Conference is reset for **2/11/2022 at 11:00 AM** before Judge Robert M. Spector. *Please refer to the original Zoom notice for further instructions.* (Kim, Jiwon) (Entered: 02/10/2022) |
| 02/10/2022 | 231 | STATUS REPORT by Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Carpenter Charitable Trust, Phoenix Charitable Trust. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Holmes, Grayson) (Entered: 02/10/2022) |
| 02/11/2022 | 232 | Minute Entry for proceedings held before Judge Robert M. Spector: Discovery Conference via Zoom held on 2/11/2022. Total Time: 1 hours and 6 minutes(Court Reporter FTR.) (Kim, Jiwon) (Entered: 02/11/2022) |
| 02/11/2022 | 233 | ORDER denying 199 Motion for Sanctions; finding as moot 228 Motion for Extension of Time 199 MOTION for Sanctions *Against Defendant Trusts and Their Trustee*, 228 MOTION for Extension of Time until 1/24/2022 to File Supplemental Affidavit in Support of Attorney Fees Request. As discussed during the Discovery Conference held today (Doc. Nos. 227, 230), the Defendant Trusts have until |

**March 4, 2022** to complete their disclosure of any documents that are covered by Paragraph 4 of the Court's July 19, 2021 Order. (Doc. No. 162 ). Prior to March 4, 2022, the plaintiff and the Defendant Trusts are ordered to meet and confer, during which they are ordered to go through each bullet point of Paragraph 4 and identify: (1) to date, what documents have been produced by the Defendant Trusts that are responsive to each bullet point of Paragraph 4; (2) to what extent paragraph 5 applies to the Defendant Trusts in that it does not possess documents identified in Paragraph 4 of the July 19, 2021 Order; and (3) what information the plaintiff has to show that the Defendant Trusts are incorrect, should the Defendant Trusts take the position that they do not possess or otherwise have access to documents covered by Paragraph 4 of the July 19, 2021 Order. Thereafter, the parties are directed to file a Joint Status Report by **10:00AM on March 10, 2022**, detailing the results of the production and any outstanding documents that are covered by Paragraph 4, but not yet produced. The Court will then conduct another discovery conference on **March 11, 2022**.

As further discussed during the Discovery Conference, the Court has advised the plaintiff that the denial of its Motion for Sanctions Against Defendant Trusts and Their Trustee is *without prejudice*, and that the plaintiff may choose to file a motion for contempt and/or Rule 37 sanctions after the March 11, 2022 conference. The parties understand that any future discovery and/or contempt motions, as well as any memorandum in opposition, must contain sworn affidavits as to any factual contentions. Any such affidavit, to the extent it addresses the production required by Paragraph 4 of the Court's July 19, 2021 Order, should specifically reference the documents identified in the Order itself when making any assertion about a production or a failure to produce. In light of this Order, the plaintiff's MOTION for Extension of Time until 1/24/2022 to File Supplemental Affidavit in Support of Attorney Fees Request (Doc. No. 228 ), is denied as moot. Signed by Judge Robert M. Spector on 02/11/2022. (Kim, Jiwon) (Entered: 02/11/2022)

| | | |
|---|---|---|
| 02/11/2022 | 234 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Discovery Conference via Zoom is set for **3/11/2022 at 03:00 PM** before Judge Robert M. Spector. Please refer to the Zoom notice for further instructions. (Kim, Jiwon) (Entered: 02/11/2022) |
| 02/11/2022 | | NOTICE regarding hearing via Zoom: The Discovery Conference scheduled for **03/11/2022 at 3:00PM** will be conducted via Zoom. The video link is https://www.zoomgov.com/j/1613329035?pwd=S3R3ZEdESEVUS0tDTnYwQ3YvWjB0Zz09 and call in number is +1 646 828 7666. <br><br> Meeting ID: 161 332 9035 <br><br> Meeting Password: 846368 <br><br> Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. Any member of the |

| | | |
|---|---|---|
| | | public can attend this hearing by using the Zoom link or the Zoom Meeting ID and Password listed in this calendar entry. (Kim, Jiwon) (Entered: 02/11/2022) |
| 03/04/2022 | 235 | MOTION to Vacate *Dissolve Prejudgment Attachment* by Benistar Admin Services, Inc., Molly Carpenter, Moonstone Partners, LLC, TPG Group Inc, Donald Trudeau. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(McPherson, Michael) (Entered: 03/04/2022) |
| 03/07/2022 | 236 | ORDER. Any objection or other response to the motion to vacate (Doc. # 235 ) shall be filed by **March 14, 2022**. It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/7/22.(Barry, Donna) (Entered: 03/08/2022) |
| 03/10/2022 | 237 | Joint STATUS REPORT by Universitas Education, LLC. (Manson, Joseph) (Entered: 03/10/2022) |
| 03/10/2022 | 238 | ORDER: Based on the Joint Status Report submitted by the parties on March 10, 2022 (Doc. No. 237 ), the Court **CANCELS** the March 11, 2022 discovery conference (*see* Doc. 234) and commends the parties for working diligently through, and resolving, the outstanding discovery issues. Signed by Judge Robert M. Spector on 03/10/2022.(Kim, Jiwon) (Entered: 03/10/2022) |
| 03/15/2022 | 239 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. <br><br> Oral argument on the motion for contempt (Doc. # 167 ) and objections to the recommended ruling (Doc. # 218 ) is set for **March 21, 2022 at 3:00 p.m.** before Judge Jeffrey A. Meyer and will take place via Zoom. <br><br> (Barry, Donna) (Entered: 03/16/2022) |
| 03/16/2022 | 240 | ORDER. The Court DENIES the motions to reconsider (Docs. # 117 , # 120 ). The Court GRANTS IN PART and DENIES IN PART Universitas's motion to file an amended complaint (Doc. # 118 ). Universitas may file its proposed amended complaint (Doc. #[118-3]), except for its alter ego claims against Birch Hill, Seir Hill, and Greyhound and its unjust enrichment claim against Molly Carpenter. The motion to amend is otherwise DENIED. The Court GRANTS the motion for leave to file a sur-reply (Doc. # 133 ). It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/16/22.(Brooks, E.) (Entered: 03/16/2022) |
| 03/17/2022 | | NOTICE regarding hearing via Zoom: The oral argument scheduled for 3/21/22 at 3:00 p.m. will be conducted via Zoom. All parties and counsel, as well as members of the public, are invited to use the following information to participate in and observe this hearing. <br><br> Video link: https://www.zoomgov.com/j/1602203708? pwd=UTZGaG56QTJodUQ1aE9HQ3BKbStCQT09 <br> Call in number: 646-828-7666 <br> Meeting ID: 160 220 3708 <br> Meeting Password: 307843 <br><br> Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future |

| | | hearings, or any other sanctions deemed necessary by the court. (Barry, Donna) (Entered: 03/17/2022) |
|---|---|---|
| 03/21/2022 | 241 | ORDER. In the absence of any objection having been filed, the Court GRANTS the motion to vacate/dissolve prejudgment attachment (Doc. # 235 ). It is so ordered. Signed by Judge Jeffrey A. Meyer on 3/21/22. (Barry, Donna) (Entered: 03/21/2022) |
| 03/21/2022 | 242 | Minute Entry for proceedings held before Judge Jeffrey A. Meyer: Oral argument on the motion for contempt (Doc. # 167 ) and objections to the recommended ruling (Doc. # 218 ) held on 3/21/2022 Motion for Contempt (Doc. # 167 ) was taken under advisement. Total Time: 59 minutes (Court Reporter Diana Huntington) (Barry, Donna) (Entered: 03/21/2022) |
| 03/22/2022 | 243 | ORDER. The Court GRANTS IN PART and DENIES IN PART the motion for contempt (Doc. # 167 ) and ADOPTS Judge Spector's recommended ruling (Doc. # 218 ). To the extent that Judge Spector concluded that Carpenter was in contempt of my discovery order (Doc. # 159 ) for the period from July 15 to September 6, 2021, I adopt his recommended ruling. I intend to award Universitas the reasonable attorneys' fees that it expended between July 15 and September 6, 2021 to secure compliance with my order. To the extent that Judge Spector concluded that Carpenter cured the contempt, I adopt the recommended ruling to the extent that it concludes that Universitas has yet to show that Carpenter continues to be in contempt. My ruling, however, is without prejudice to renewal of a motion to compel or a contempt motion after Carpenter is subject to a deposition concerning his compliance in accordance with the terms set forth in this ruling. Signed by Judge Jeffrey A. Meyer on 3/22/22. (Brooks, E.) Modified on 3/23/2022 to flag the order as an opinion (Barry, Donna). (Entered: 03/22/2022) |
| 03/29/2022 | 244 | MOTION for Reconsideration re 243 Order on Motion for Contempt,,,,, Order on Recommended Ruling,,,, by Daniel Carpenter. (Attachments: # 1 Memorandum in Support)(Williams, John) (Entered: 03/29/2022) |
| 03/29/2022 | 245 | MOTION to Amend/Correct 240 Order on Motion for Reconsideration,,, Order on Motion to Amend/Correct,,,,,, Order on Motion for Leave to File,, by Daniel Carpenter.Responses due by 4/19/2022 (Attachments: # 1 Exhibit Motion to Reconsider Exhibits, # 2 Memorandum in Support Movant/Non-Party Daniel Carpenter's Memorandum in Support of Motion to Amend/Correct the Court's Order Denying Universitas's Motion to Reconsider)(Sandberg, Jeffrey) (Entered: 03/29/2022) |
| 03/30/2022 | 246 | OBJECTION re 243 Order on Motion for Contempt,,,,, Order on Recommended Ruling,,,, filed by Daniel Carpenter. (Sandberg, Jeffrey) (Entered: 03/30/2022) |
| 04/01/2022 | 247 | ORDER dissolving attachment on 392B Cards Pond Road. Signed by Judge Jeffrey A. Meyer on 4/1/22. (Brooks, E.) (Entered: 04/01/2022) |
| 04/01/2022 | 248 | ORDER RE MOTION FOR RECONSIDERATION (Doc. # 244 ). The motion for reconsideration is DENIED for failure of plaintiff to adduce any facts or argument that could not have been previously asserted, to show any controlling facts or law that the Court has overlooked, or otherwise to show any clear error or manifest injustice that will result from adherence to the Court's prior decision. *See Shrader v. CSX Transp., Inc.*, 70 F.3d 255, 257 (2d Cir. 1995); *Virgin Atl. Airways, Ltd. v. Nat'l Mediation Bd.*, 956 F.2d 1245, 1255 (2d Cir. 1992). The Court has adequately stated its reasons in its ruling and as discussed at the hearing on the motion for its concerns about Carpenter's compliance, and there shall be no |

| | | delay with respect to the deposition of Carpenter as stated in the Court's ruling. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 4/1/22. (Barry, Donna) (Entered: 04/04/2022) |
| --- | --- | --- |
| 04/06/2022 | 249 | AMENDED COMPLAINT against Alliance Charitable Trust, Atlantic Charitable Trust, Avon Charitable Trust, Benistar, Carpenter Charitable Trust, Jane Doe, Jane Doe, Grist Mill Partners, LLC, Phoenix Charitable Trust, Greyhound Partners, LLC, 1&3 Mill Pond Partners, LLC, Seir Hill Partners, LLC, Birch Hill Partners, LLC, Caroline Meckel, Steven Meckel, filed by Universitas Education, LLC.(Manson, Joseph) (Entered: 04/06/2022) |
| 04/15/2022 | 250 | NOTICE of Appearance by Jonathan J. Einhorn on behalf of Daniel Carpenter (Einhorn, Jonathan) (Entered: 04/15/2022) |
| 04/15/2022 | 251 | NOTICE OF APPEAL by Universitas Education, LLC. Filing fee $ 505, receipt number ACTDC-6902829. (Manson, Joseph) (Entered: 04/15/2022) |